UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

98-1336-CIV-MIDDLEBROOKS

Magistrate Judge Bandstra

IN RE SHAPIRO ET AL.

_____/

## PLAINTIFFS' NOTICE OF FILING

The Plaintiffs, Summerbrook West, L.C., Wyncrest Manor, L.C., and Regency Point, L.C.,

by and through undersigned counsel, hereby give Notice of Filing of the following in connection

with the hearing scheduled in the above-styled matter on July 6, 2001 at 2:00 p.m.:

1. Exhibits to deposition of Rob Rowlson dated February 24, 2001;

2. Self-Contained Real Estate Consulting Report as of February, 2001 (Rob Rowlson); and

3. Deposition of Robert Spielman dated February 15, 2001.

BALES & SOMMERS, P.A.
601 Brickell Key Drive, Suite 702
Miami, FL 33131
(305) 372-1200 Telephone
(305) 372-9008 Fax

By: _____
Richard M. Bales, Jr.
Florida Bar Number 247952



## CERTIFICATE OF SERVICE

I hereby certify that the foregoing was mailed (without referenced documents) this _15_ day of June, 2001, to Scott Jay Feder, Esq., Scott Jay Feder, P.A., 4649 Ponce de Leon Blvd, Suite 402, Miami, FL 33146; Mitchell L. Lundeen, Esq., George, Hartz, Lundeen, et al., 4800 S. LeJeune Road, Coral Gables, FL 33146; and Mark Hicks, Esq., Hicks, Anderson & Kneale, P.A., 100 North Biscayne Boulevard, New World Tower, Suite 2402, Miami, FL 33132.

By: _____

Richard M. Bales, Jr.

**BALES & SOMMERS, P.A.**

Courvoisier Centre II • 601 Brickell Key Drive • Suite 702 • Miami, Florida 33131
Telephone: (305) 372-1200 • Facsimile: (305) 372-9008 · E-mail: rbalesjr@bellsouth.net

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA


CASE NO.: 98-1336 CIV-MIDDLEBROOKS


IN RE:   SHAPIRO, ET AL.                    VOLUME I

_____/

# COPY



4649 Ponce de Leon Boulevard
Suite 402
Coral Gables, Florida
February 13, 2001
12:00 - 5:45 p.m.





VIDEOTAPED DEPOSITION OF ROBERT SPIELMAN


    Taken before Keith A. Selkowitz, Shorthand Reporter

and Notary Public in and for the State of Florida at Large,

pursuant to Notice of Taking Deposition filed in the above

cause.

- - - - - - -

1    APPEARANCES:

2

        ON BEHALF OF STEVEN VECCHITTO:
3

            FEDER & SHAPIRO, P.A.
4            4649 Ponce de Leon Boulevard
            Suite 402
5            Miami, Florida 33146
            BY:  Scott Jay Feder, Esquire
6

        ON BEHALF OF THE PLAINTIFFS:
7

            BALES & SOMMERS, P.A.
8            Courvoisier Center II
            601 Brickell Key Drive, Suite 702
9            Miami, Florida 33131
            BY:  Richard M. Bales, Jr., Esquire
10

        ON BEHALF OF VSM:
11

            GEORGE, HARTZ, LUNDEEN, FLAGG & FULMER
12            4800 LeJeune Road
            Coral Gables, Florida 33146
13            BY:  Misty M.C. Taylor, Esquire

14                    _ _ _ _ _ _ _
                     I N D E X
15
     Witness                                          Page
16    ROBERT SPIELMAN

17    VOLUME I
     Direct Examination by Mr. Feder:                  3
18
     VOLUME II
19    Continued Direct Examination by Mr. Feder:      164
     Cross-Examination by Ms. Taylor:                185
20    Cross-Examination by Mr. Bales:                 222
21

22

23

24

25

─────────────────────────────────────────────
           MIRIAM G. FISHER REPORTING SERVICES, INC.
       5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1   Thereupon:

2                          ROBERT SPIELMAN,

3   was called as a witness by the Plaintiff, and having been

4   first duly sworn, was examined and testified under oath as

5   follows:

6                       DIRECT EXAMINATION

7   BY MR. FEDER:

8        Q.   Mr. Spielman, may I remind you that you are still

9   under oath?

10       A.   Yes.

11       Q.   All right.  Have you reviewed the deposition

12  transcript that was dated December 15th of 2000 before coming

13  here today?

14       A.   Yes.

15       Q.   Are there any changes that you wish to make that

16  you can recall as you sit here through your testimony?

17       A.   Yes.

18       Q.   Okay.  Now, what changes would that be?

19       A.   On one of the pages, 77, around in there, I

20  answered, "Immediately," and I meant to better that answer to

21  be more complete.  That answer should have been regarding --

22  I think it was regarding your question about April of '96

23  that we started the process immediately.

24       Q.   All right.  Anything else that you recall?

25       A.   On one of the pages you asked me a question

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1    relating to the rehabs and I answered that I thought that

2    Mark and Rene did an okay job on the rehabs and I was

3    referring to Emerald, Autumn and Courtview and I neglected to

4    mention that Summerbrook, they did not, in my opinion, do the

5    rehab appropriately.  And there were a few others and I can't

6    recall at this time.

7          MR. BALES:  I -- he came to me and told me

8          that there were some things that needed to be

9          clarified or corrected and I made a list and I'm

10         happy to share that with you, if you like.  There

11         may be a few other things that he has omitted

12         inadvertently today.

13         MR. FEDER:  Yes, I would appreciate it, since

14         according to Federal rules, those changes should

15         have been provided to us by January 10th of 2001,

16         more than a month ago, and in preparation for this

17         deposition now.

18         MR. BALES:  I don't think so.  I think the

19         deposition is not concluded.  Upon conclusion of

20         the deposition the rule kicks in.  That's certainly

21         how I have always, in my practice, interpreted the

22         rule.

23         In any event, on Page 86, Line 4, I believe

24         Bob has told me that he thinks there may be an

25         error there, a word left out perhaps.

5

BY MR. FEDER:

    Q.  "Q.  Do you recall if you informed or had someone informed that lender about the forgery that Mr. Shapiro had done upon you in learning that?"  And your answer was, on Line 4:  "I believe that Autumn Ridge was involved in the forgery."  Is there a word you believe needs to be added?

    A.  Let me just refer to something.  I believe that Autumn Ridge was not involved in the forgery.

    Q.  Okay.  Well, who was?  Which of the seven properties was involved in the forgery?

    A.  I know that Wyncrest was and Parkview.  I don't recall all of them, but I know specifically those two.

    Q.  Well, the question was, did you have anyone advise the lender for these properties about the forgery that Mr. Shapiro had apparently done, yes or no?

    A.  Well, which lender?

    Q.  The lender on the specific properties?

    A.  But which property, sir?

    Q.  First of all, any of them.  Did you -- upon learning of a forgery that had to do with any of these properties, did you directly or indirectly advise the specific lenders on those properties?

    A.  Well, regarding the -- regarding the five properties that USGI was the lender Huntoon and Hasting/USGI, they informed me of an occurrence and we told them that that

1 was a forgery.  And the bank of New England withdrew its lien

2 on those properties as a result.

3   Q. So the first you learned about this forgery was

4 upon being advised of this occurrence by the lender?

5   A. Yes, sir.

6    By which lender?

7   Q. Huntoon?

8   A. Yes.

9   Q. Now, were there any other lenders on any of those

10 properties?

11   A. Yes.

12   Q. And who were the other lenders?

13   A. I don't recall the lender of Autumn Ridge.

14   Q. And did you inform that lender that Mr. Shapiro had

15 put a document in the public record that was a forgery?

16   A. I don't believe so.

17   Q. Why not?

18   A. Didn't.  Just didn't.

19   Q. Any other changes?

20   MR. BALES:  Some of the changes that Bob's

21  already discussed were dealt with on multiple pages

22  I believe, but the change is all the same.  It's

23  all-- he's captured I think what he would tell

24  you.  But let me just look at 104.  I'm having

25  trouble from my notes telling me.

```
 1              Yes.  Scott, I mean, I'm going to show Bob
 2        Page 104, where it starts at Line 4 and ends up at
 3        this appraisal, the question about the appraisal.
 4              THE WITNESS:  Yes, sir.
 5              MR. BALES:  Did you want to tell Scott
 6        something about that?
 7              THE WITNESS:  Yes, sir.
 8              MR. BALES:  Please do.
 9              THE WITNESS:  On Line 9 it said, "Did you have
10        an appraisal before you bought it, meaning
11        Summerbrook?"  And my answer is, "I don't believe
12        so."  And I recalled later that my answer should
13        have been yes.
14  BY MR. FEDER:
15        Q.   And what was it that refreshed your recollection,
16  the fact that the appraisers were deposed in Connecticut last
17  week or a week-and-a-half ago in their testimony?
18        A.   No.  No, sir.
19        Q.   Okay.  What was it that refreshed your recollection
20  that there was an appraisal on Summerbrook?
21        A.   I looked at Mr. Lewis's documents and then recalled
22  that.
23        Q.   So when you answered under oath that you didn't
24  have-- you didn't believe you had an appraisal and I asked
25  you, why not, and you said you didn't think it was necessary,
```

1   were you testifying from memory or what, when I took your

2   deposition just a month-and-a-half ago?

3       A.   Yes, I was testifying from my memory at the time.

4       Q.   Okay.

5       A.   But in further looking at documents, I refreshed my

6   memory that there was an appraisal done around February or

7   March of '95.

8       Q.   During the time that you owned the seven properties

9   in Connecticut, was the general market for these types of

10  rental properties trending in the same direction for each of

11  them?

12      A.   When you say the general market, are you referring

13  to-- when you say for each of them, general market, I don't

14  understand the question.

15      Q.   All right.  Let me back up.  In your testimony, you

16  talked about the market for rental apartments for some of

17  these apartments, it was trending upward, that's what you

18  testified to?

19      A.   Yes, sir.

20      Q.   Okay.  Was that the case for each of them during

21  the time frame you owned them?

22      A.   Each of the cities, you mean?

23      Q.   Each of the seven properties.  Was the market

24  specific to that property trending in upward direction from

25  the time you purchased them?

1          MR. BALES:  Object to the form.

2          THE WITNESS:  Well, I'm not understanding --

3      it's hard to answer that question the way you're

4      putting it because you say, the market for each of

5      the properties.

6          MR. FEDER:  Now, let's do it one by one.

7          THE WITNESS:  Are you referring to, did the

8      property -- were the properties increasing?

9          MR. FEDER:  No, sir.

10          THE WITNESS:  Or was the market --

11  BY MR. FEDER:

12      Q.   The market, as you well know, means that the demand

13  for that type of product.  Okay.  Is that fair enough in

14  terms of a definition?

15      A.   Okay.  Now that you say that, all right.

16      Q.   So the demand for Emerald Point, from the time you

17  bought it in 1994, was the market generally upward in the

18  Emerald Point area?

19      A.   In the lender, yes.

20      Q.   Okay.  How about Autumn Ridge?

21      A.   Yes.

22      Q.   How about Courtview?

23      A.   Yes.

24      Q.   How about Parkview?

25      A.   Yes.

10

1    Q.   How about Regency?

2    A.   Yes.

3    Q.   Wyncrest?

4    A.   Yes.

5    Q.   And Summerbrook?

6    A.   Yes.

7    Q.   Okay.  So, if I were to ask you was the specific

8    market to each of these seven properties generally trending

9    upward, in your opinion, you'd say yes?

10   A.   Did the market in the cities themselves, yes.

11   Q.   Okay.  Who does Equity Line Financial Group's tax

12   returns from the period of time 1994 to date?

13   A.   Kaufman & Rossin.

14   Q.   And who specifically at the accounting firm of

15   Kaufman & Rossin?

16   A.   Now, when you say, does the tax return --

17   Q.   Who are the accountants that worked on your tax

18   return for that company, Equity Line?

19   A.   Well, Jerry Michaelson and Kaufman & Rossin.  There

20   are a number of people that are involved in Kaufman &

21   Rossin.  And also Minthra Moodley does some work on the

22   books, but not on the tax return, just preparing certain

23   books for Kaufman & Rossin.

24        MR. BALES:  Come back please later, if you

25        will.  There's maybe one or two other --

11

```
 1          MR. FEDER:  Let's go over them.  Oh, I thought
 2     you were finished.
 3          MR. BALES:  No.
 4          MR. FEDER:  I want to know the other areas of
 5     changes to the prior deposition.
 6          MR. BALES:  Look at Page 102, Bob.  Is there
 7     something that you wanted to change on Page 102, or
 8     to correct, I should say?
 9          THE WITNESS:  Well, you're asking me about
10     Summerbrook, how many units, and I can recall there
11     was 120 units.
12          Also, you asked me about the cost of
13     rehabilitation, and in my answer I included more
14     than just the cost of the rehabilitation.  So my
15     answer should have been, that the cost of
16     rehabilitation was about seven to $800,000 expected.
17  BY MR. FEDER:
18          Q.   Okay.  Any other changes in your deposition that
19     you now have come to be refreshed on?
20          MR. BALES:  I think he's -- from my notes, it
21     looks like he's covered them.  He may have some
22     others in mind that he has.
23          THE WITNESS:  May I just read one more so I
24     can just take some time?
25          MR. FEDER:  Sure.
```

1          THE WITNESS:  You had asked me on Paragraph

2     10, on Page 134, you said, "Okay.  And that was the

3     case until you took over management and control

4     beginning in April of '96 and then brought in other

5     managers about a year later," you said.  And I

6     answered, "Yes."  And I think a more clarified

7     answer there would be that I started the process of

8     taking over control beginning in April of '96 and

9     we brought in other managers as to the accounting

10     about a year later, but because Rene Rodriguez

11     stayed on as the site manager for the properties

12     until the Summer of 1999 as to Regency and

13     Courtview.

14  BY MR. FEDER:

15     Q.   Okay.  Anything else?

16     A.   I think that does that.

17     Q.   Okay.

18     A.   Thank you.  I appreciate that.

19     Q.   Going back, do you have the Equity Line tax

20  returns?

21          MR. BALES:  We have them for all the years

22     except '95.

23          MR. FEDER:  Okay.

24  BY MR. FEDER:

25     Q.   Is Equity Line a cash base or accrual base

```
 1    taxpayer?

 2         A.   Cash basis.

 3              MR. BALES:  Oh, Equity Line, yeah.  We have

 4         '96, '97, '98, '99 tax returns for Equity Line

 5         Financial Group, Inc.

 6    BY MR. FEDER:

 7         Q.   And has Equity Line ever been paid one penny of

 8    interest by Emerald Point for alleged loans to Emerald Point?

 9         A.   I don't recall.

10         Q.   Has Equity Line ever been paid a penny of interest

11    for alleged loans to Autumn Ridge?

12         A.   I don't recall.

13         Q.   Has it ever been paid a penny of interest for

14    alleged loans by Equity Line to Courtview?

15         A.   I don't recall.

16         Q.   Has it ever been paid any interest for alleged

17    loans made to Parkview?

18         A.   No.

19         Q.   Has it ever been paid a penny of interest for

20    alleged loans to Regency?

21         A.   I don't recall.

22         Q.   And has it ever been paid a penny of interest for

23    alleged loans to Wyncrest?

24         A.   No.

25         Q.   Has Equity Line ever been paid a penny of interest
```

14

1    for alleged loans made to Summerbrook?

2        A.    No.

3        Q.    Now, are there any writings memorializing that

4    there was a loan made to any of these properties by Equity

5    Line?

6        A.    I don't recall.

7        Q.    I'd like to ask you the same questions for Capital

8    Holdings.  Would the answer be the same in terms of whether

9    Capital Holdings was ever paid any interest on any alleged

10   loans made to each of these properties?

11       A.    I don't know.

12       Q.    Now, in this lawsuit you are using a term called

13   related parties, do you know what that refers to?

14       A.    Yes.

15       Q.    Okay.  And what is that?

16       A.    Related party is someone who's involved in the

17   transaction as an interest holder.

18       Q.    Okay.  Well, that would mean Equity Line or

19   yourself personally or Capital Holding by way of example?

20       A.    Yes.

21       Q.    Okay.  Why would one of these properties be

22   considered a related party to another one of the properties?

23   Meaning, if Emerald Point lent money to Summerbrook, why

24   would Emerald Point be considered a related party?

25       A.    Emerald Point related to Summerbrook?

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

```
 1        Q.    Uh-huh.

 2        A.    Because it was related to the joint venture

 3   agreement.

 4        Q.    To your knowledge, has any interest ever been paid

 5   by any of these entities, Emerald Point, Autumn?

 6        A.    I'm sorry, could you start the question again?

 7        Q.    Sure.  To your knowledge, has any of these

 8   entities, Emerald Point, Autumn Ridge, Courtview, Parkview

 9   Regency, Wyncrest or Summerbrook ever paid a penny of

10   interest on any of these alleged loans from related parties?

11        A.    I don't recall.

12        Q.    Well, as you sit here today, sir, have you seen any

13   evidence in all of the documents you've reviewed throughout

14   this lawsuit that a penny of interest was ever paid by any of

15   these seven companies for alleged loans made by the related

16   parties?

17        A.    Well, I know that -- I know that Courtview paid

18   certain interest to Equity Capital Fund.

19        Q.    Okay.

20        A.    But I don't recall any others at this time.

21        Q.    Equity Capital Fund had a loan that was documented

22   by legal documents to Courtview, isn't that true?

23        A.    Yes.

24        Q.    Okay.  Equity Capital Fund is a fund that was a

25   national syndication, correct?
```

16

1      A.   National?  What do you mean, national?

2      Q.   You syndicated and sold this fund across our nation

3    to raise investment dollars and loan dollars to be put into

4    Courtview?

5      A.   Yes.

6      Q.   Okay.  And that fund was governed by certain laws

7    of the Securities and Exchange Commission, the Federal

8    Government?

9      A.   The exemptions from that, yeah.  Well, exemptions

10    from the Securities Exchange.

11      Q.   Do you consider Equity Capital Fund to be a related

12    party to Courtview?

13      A.   Well, as to Equity Line's interest in Equity

14    Capital Funds, yes.

15      Q.   Now, sir, do you know the difference between debt

16    and capital investment?

17      A.   What do you mean by capital investment?

18      Q.   Do you consider there to be a difference between

19    the financial terms debt and capital, or capital

20    contribution?

21      A.   I think I've testified earlier that I referred to

22    capital as either equity or loans.  Capital to me is cash.

23      Q.   Are you familiar that the term capital has a

24    different connotation, the way you're using it, pursuant to

25    the Internal Revenue Service regulations?

```
 1              MR. BALES:  Object to the form.

 2              THE WITNESS:  I'm not aware of the Internal

 3         Revenue definitions.

 4   BY MR. FEDER:

 5         Q.   Are you aware of the difference in that in the

 6   definition of those terms, according to generally accepted

 7   accounting principles?

 8         A.   I'm not aware of the IRS's definitions.  I would

 9   yield to my accountants for that.

10         Q.   Okay.  Have you ever seen debt considered to be a

11   capital contribution on the tax returns of companies such as

12   these?

13              MR. BALES:  Object to the form.

14              THE WITNESS:  No.

15   BY MR. FEDER:

16         Q.   You understand these tax returns to the extent that

17   when you look at your K-1 and you see your capital account,

18   that the number there is your investment money as opposed to

19   debt that you may have loaned to the company?

20         A.   We put in $100 or $2,000, $3,000 or some small

21   number in capital and the rest are advances.

22         Q.   Now, are the advances considered by you to be

23   loans?

24         A.   Yes.

25         Q.   And is there any reason you don't have all the
```

1    accountants and lawyers that are at your disposal working for

2    you, day in and day out, not memorialize those advances or

3    loans in documents?

4             MR. BALES:  Object to the form.

5             THE WITNESS:  Could you repeat the question?

6    BY MR. FEDER:

7        Q.   Sure.  Well, let's be clear.  You have accountants

8    on retainer everyday working for you, right?

9             MR. BALES:  Object to the form.

10            THE WITNESS:  Everyday on retainer?  I don't

11       think so.

12   BY MR. FEDER:

13       Q.   When these properties were started in 1995 you

14   didn't have Ed Acosta working for you on a daily basis, a man

15   who we now understand to be a certified public accountant,

16   according to the tax return?

17       A.   He was an employee of the company.

18       Q.   Okay.  He worked everyday for you?

19       A.   Yes.

20       Q.   Okay.  Kaufman & Rossin was also your accountants

21   for tax work, right?

22       A.   On which?

23       Q.   On Equity Line and on the national syndications

24   that you had them audit?

25       A.   Which national syndications.

19

1    Q.   Equity Capital upon one, Emerald -- whatever the

2  name of the Emerald Point one was and the Autumn Ridge,

3  national syndication?

4    A.   I'd have to look to see if they were on all of

5  them.

6    Q.   Minthra Moody?

7    A.   Moodley.

8    Q.   Moodley -- excuse me -- does the books and papers

9  of these entities?

10    A.   Which entities?

11    Q.   Well, she did Summerbrook, Wyncrest, Regency

12  Courtview?

13    A.   I don't believe she did Summerbrook.  You say the

14  books and records.  Yes, she did prepare books and records

15  for those tax returns.

16    Q.   My point is, if you have an accounting question you

17  have accountants that you can reach out to on a daily basis

18  to get your questions answered, isn't that true?

19    A.   Yes.

20    Q.   Now, similarly, in terms of lawyers, you have Edger

21  Lewis working for you, right?

22    A.   Yes.

23    Q.   Is there any reason you didn't have any of these

24  accountants or lawyers ever memorialize these alleged

25  advances in writing as debt?

```
 1              MR. BALES:  Object to the form.

 2              THE WITNESS:  Well, they were on the books and

 3         records as that.  I think that's memorializing them.

 4    BY MR. FEDER:

 5         Q.    If they're on the books and records as capital,

 6    would you agree then they were not advances or debt if that's

 7    what the books and records reflect?

 8         A.    If it was a capital contribution?

 9         Q.    Yes, sir.

10         A.    Yes.

11         Q.    Okay.  Now, you understand that when you apply for

12    a loan, either personally or on behalf of one of these

13    companies, it is a Federal crime to not disclose all material

14    information to the lender you're attempting to borrow from,

15    right?

16         A.    Yes.

17         Q.    Do you recall applying for loans or refinancing of

18    loans or extensions of loans or even additional money from

19    the same lender on any of these entities during the time that

20    you owned them?

21              MR. BALES:  Before you answer that, I want to

22         object to the form of the previous question as

23         well.  But go ahead.

24              THE WITNESS:  There were additional -- when

25         you say extensions of loans, you mean --
```

21

1           MR. FEDER:  Additional money?

2           THE WITNESS:  Additional capital, yes.

3   BY MR. FEDER:

4       Q.   And who did you --

5       A.   Oh, wait.  I'm answering -- I don't know what I'm

6   answering yes to.  Could you please repeat that question

7   back?

8       Q.   You remember that you applied for and obtained

9   additional monies from the lenders on these properties?

10      A.   I didn't.

11      Q.   Who did?

12      A.   The entities did.

13      Q.   And who did it on the entities' behalf?

14      A.   Capital Holding was involved in that activity as to

15  Emerald Point.  I don't recall at this time what other entity

16  got additional monies from any lenders.

17      Q.   And were you involved in any point in making

18  application for additional monies, whether or not you

19  actually got them from any, what we call, institutional or

20  traditional lenders?

21      A.   I was involved in the process.

22      Q.   Did you ever advise in any of those applications

23  that the financial status of the companies was such that all

24  of this money you're calling debt on these properties was

25  capital?

22

1      A.   I don't recall.

2      Q.   Well, as you sit here today, do you recall applying

3 for loans where you showed on the books and records that 99.8

4 percent of the property was debt and less than .2 percent was

5 equity in any of your applications to any lenders for any of

6 these properties?

7           MR. BALES:  Object to the form.

8           THE WITNESS:  I don't -- I don't recall.

9 BY MR. FEDER:

10     Q.   What is the traditional range of debt to equity in

11 terms of these types of real estate properties?

12     A.   Traditional?

13     Q.   Uh-huh.

14     A.   You mean from an institutional lender?

15     Q.   Uh-huh.

16     A.   Perspective.  The institutional lenders usually

17 lend between 70 and 85 percent of the value or purchase price

18 depending on the transaction.

19     Q.   Now, in any of these properties that you

20 purchased-- well, let's take them one by one.  Do you recall

21 what the debt to equity ratio was at the time of the purchase

22 of Emerald, approximately?

23     A.   I can't recall.

24     Q.   Do you recall that it was less than one percent

25 equity minimal capital contribution by you and Capital

1  Holding?

2      A.   Well, are you referring to the institutional or to

3  our advances?  Advances -- if you're referring to our

4  advances, Mr. Feder, our advances are not strict loans in

5  the-- like a lender where you must pay them monthly.  They

6  are advances that the interest is to be paid on a cumulative

7  basis when and if it can be paid.  So if you're talking about

8  institutional debt where there's a -- an agreement to pay the

9  monthly interest and the difference between the loan to value

10  on that basis, I could answer you.  But if you want to add

11  our loans, which are advances that are related party debt,

12  the fact that we structure our transactions with $100 of

13  capital or $7,500 of capital and the rest are advances, in my

14  opinion, lenders understand that and consider that it's

15  institutional financing still on a loan to value basis based

16  on their formulas of 70 to 85 percent.

17      Q.   Well, what interest rate do you charge for your

18  advances?

19      A.   On which?

20      Q.   Well, you said these advances are not strict loans,

21  and I think I'm quoting you, interest is to be paid when or

22  if it can be paid and not monthly, so tell me what interest

23  rate are you charging for these loans?

24          MR. BALES:  Object to the form.

25          THE WITNESS:  For which transaction?  I'm

1     sorry.

2          MR. FEDER:  For any of these transactions that

3     you are now seeking, you claim that there should be

4     interest as damages in this lawsuit?

5          THE WITNESS:  It was discussed that we would

6     be receiving a 12 percent return on our loans when

7     and if it can be paid.

8  BY MR. FEDER:

9     Q.    Have there been any attempts to enforce these loans

10 against any of these properties or entities?

11    A.    Yes.

12    Q.    What efforts to enforce the loans?

13    A.    After April of 1996, Mr. Lewis and I began to have

14 conversations with Shapiro and Rodriguez and their counsel as

15 to how these loans would be repaid to Equity Line.

16    Q.    Okay.  How long did those discussions amongst

17 yourselves about enforcing debt against yourselves go on?

18         MR. BALES:  Object to the form.

19         THE WITNESS:  It was an ongoing process.

20 BY MR. FEDER:

21    Q.    And actually, you're talking about seeking to

22 enforce payment from your partner in these projects, right?

23    A.    It involved the LLCs.

24    Q.    Was there ever anything put in writing to the LLCs

25 demanding that the LLCs pay you, Equity Line, or pay Capital

```
 1    Holding interest or principal on these loans?
 2         A.   I don't recall.
 3         Q.   Did you ever waive your loan on any of these
 4    properties?  Just forgave it?
 5              MR. BALES:  Object to the form.
 6              MR. FEDER:  What's the matter with the form?
 7              MR. BALES:  I'm not sure whether you're
 8         talking about the plaintiffs or -- about the
 9         plaintiffs only or about the broader universe of
10         LLCs.
11    BY MR. FEDER:
12         Q.   Well, let's be clear.  There were seven plaintiffs
13    in this lawsuit, correct?
14         A.   Yes.
15         Q.   Okay.  You, on behalf of the seven entities,
16    started a lawsuit back when and claimed that each of those
17    seven plaintiffs had been damaged, right?
18         A.   Yes.
19         Q.   Okay.  So I'm talking about those seven
20    plaintiffs.
21              MR. BALES:  Scott, I was just wondering if you
22         were talking about the four or seven.
23              MR. FEDER:  Okay.
24              MR. BALES:  That was the basis of my
25         objection.
```

28

```
 1              MR. FEDER:  Fair enough.

 2              MR. BALES:  -- not seven only.  But I wasn't

 3         sure if it was four or seven that you mean.

 4              MR. FEDER:  I'm referring to the original

 5         piece of --

 6              MR. BALES:  Oh, okay.  Fine.

 7              THE WITNESS:  And what was your question, sir?

 8    BY MR. FEDER:

 9         Q.   Did you ever waive Equity Line's investment,

10    whether you want to call it debt or capital, in any of those

11    seven properties or entities?

12         A.   I don't know what you mean by waived.

13         Q.   Did you ever write that Equity Line is giving up

14    its investment or its interest in any one of these entities?

15         A.   I don't recall.

16         Q.   Now, let's talk about the original purchasing of

17    these entities and your expectations at the time.  When

18    Emerald was bought originally, you investigated and did due

19    diligence on whether this was a good price for this property,

20    correct?

21         A.   Yes.

22         Q.   You inspected the property?

23         A.   Yes.

24         Q.   You looked over the types of financial

25    documentation and mathematics about what the rents were and
```

27

1    what the expenses were and how many units there were, things

2    of that nature, right?

3         A.   Yes.

4         Q.   As an experienced real estate investor, you knew

5    how to do the basic analysis to see if the purchase price

6    made sense?

7         A.   Yes.  I believe I testified to this in prior

8    depositions.

9         Q.   You may have.  I'm just putting a little background

10   here?

11        A.   I just want to say I think I answered those

12   questions.

13        Q.   When you bought Emerald for the price that was

14   paid, did you expect that it would be earning a profit in the

15   first year?

16        A.   Tell me what you mean by profit.

17        Q.   Okay.  Profit as defined by generally accepted

18   accounting principles or tax code or whatever you want to

19   call it.

20        A.   I've answered those questions before.

21             MR. BALES:  Object to the form.

22   BY MR. FEDER:

23        Q.   I don't think so.

24             Did you expect to make a profit in the first year

25   on Emerald in terms of what's called operating profits or

1   losses?

2       A.   Well, the first year was 1994.  And it was a short

3   year and we started a rehab and we expensed our rehab.  So in

4   a technical sense, including the depreciation which is a tax

5   item, I don't believe there was expected to be a profit.

6   However, whether any given year there was expected to be

7   income or a profit I think is what you're calling it, real

8   estate is a cumulative effect, and so on a cumulative basis

9   we had always expected to more than break even, to make a

10  profit, as you defined it.

11      Q.   Well, did you expect that Emerald would be making a

12  profit in its second -- by the end of its second year of your

13  ownership?

14      A.   Yes.

15      Q.   And did you expect that Emerald would make a profit

16  every year after that?

17      A.   Yes.  I'm also referring to profit without the

18  depreciation advantage that one gets in the early years,

19  which they later get recaptured upon sale.  I'm referring to

20  cash flow.

21      Q.   Okay.  Well, I'm not asking you about cash flow,

22  sir.  I'm asking you about something, because you are suing

23  my client and you are saying in this lawsuit that you were

24  damaged in each of the years that you operated these

25  companies and you are including depreciation in trying to get

1   money from my client.  So I'm going to go back to the words

2   that you and your expert accountant are using, the profit or

3   losses.

4          And ask my question again, did you expect to make a

5   profit in the second year of operations of Emerald, as you

6   and your expert in this case are using the term?

7          MR. BALES:  Before you answer, I want to

8        strike the preamble.  I don't object to the last

9        sentence which is a question, but I move to strike

10       the preamble objection.

11       Go ahead.

12       MR. FEDER:  Yes or no?

13       THE WITNESS:  My answer once again, sir, is

14       that in each of the years depreciation in our

15       calculations on a loss of operations and a gain or

16       loss on sale or disposition, depreciation is taken

17       into consideration and put back into the equation

18       as to the basis of the assets sold, and so we are

19       looking at a cumulative loss or gain not on a per

20       year basis.

21   BY MR. FEDER:

22       Q.  You don't understand that your accountant has

23   looked at the cumulative losses totally apart from the sale

24   or disposition of the property and is charging or attempting

25   to claim that these properties lost money every year after

 1    depreciation and that's damages in this case?

 2              MR. BALES:  Object to the form.

 3              MR. FEDER:  That's not your understanding?

 4              MR. BALES:  Same objection.

 5              THE WITNESS:  I believe you're taking our loss

 6        of book value methodology and isolating, for

 7        whatever purpose you're intending on doing it, I

 8        don't know.  But I think your -- you can't take it

 9        out the context.  You have to look at the entire

10        document.  I mean -- excuse me, let me finish.

11              If your cumulative loss for -- you know, from

12        operations includes depreciation.  We have put it

13        back in as to the gain on the basis of the assets

14        sold, so it's a wash.  Depreciation is a deferral

15        mechanism, nothing more.

16              MR. FEDER:  Then let's go back to my question.

17              THE WITNESS:  You can't get more of what --

18        you can't get more than 100 percent.

19    BY MR. FEDER:

20        Q.    Then let's go back to my question.  My question is,

21    each year, did you expect there to be profits or losses in

22    the operations of Emerald?

23              MR. BALES:  It's been asked and answered.

24              THE WITNESS:  I have nothing more to add.  I

25        think I've answered it.

BY MR. FEDER:

1    Q.   Isn't it true, sir, that you knew that after

2 depreciation, not one of these properties was going to make a

3 profit for years in its annual operations?

4         MR. BALES:  Object to form.

5         THE WITNESS:  Did I know that?

6         MR. FEDER:  Yes, sir.

7         THE WITNESS:  I can't answer that.

8 BY MR. FEDER:

9    Q.   Can you explain why not one of these seven

10 properties made an operating profit in the first four years

11 of their operations?

12        MR. BALES:  Object to the form.

13        THE WITNESS:  Well, I don't know that they

14        didn't, except for depreciation.  But I can tell

15        you, if the bad guys were out for the management

16        they would have done very, very well.  I think the

17        problem was that we had some very bad people as

18        owners, co-owners with Equity Line.

19 BY MR. FEDER:

20   Q.   And they're the ones who are at fault, so you say,

21 for causing these losses?

22   A.   No, sir.  Everyone -- excuse me.  Let me finish.

23 Thank you.

24        I believe all the defendants are at fault.

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

```
 1   BY MR. FEDER:

 2       Q.   Did you make an operating profit in Point Royale in

 3   the first year of its operations after depreciation?

 4       A.   I'd have to look at the records.

 5       Q.   You don't remember?

 6       A.   I'd have to look at the records.

 7       Q.   Do you have your Equity Line tax return?  Does that

 8   reflect your income on an individual property basis?  Sir?

 9       A.   I'm sorry, I thought you were repeating -- you were

10    reviewing a document.

11       Q.   Does Equity Line Financial Group's tax return

12   reflect its income from your properties on an individual

13   property basis?  Do you know?

14       A.   I don't know.

15       Q.   Do you know where the K-1s are from the properties,

16   since I do not see them with this tax return for Equity Line

17   Financial Group?

18       A.   For which year?

19       Q.   For 1996?

20       A.   They would probably be with the LLCs tax return.

21       Q.   Looking at your 1997 tax return for Equity Line, do

22   you see where it shows that for 1996, you lost $75,894 for

23   Point Royale?

24       A.   It says, unallowable loss.

25       Q.   $75,864?
```

33

1      A.   I don't know what that means.

2      Q.   Does that refresh your recollection that Point

3 Royale did not have income from the prior year?

4      A.   For which year is this?

5      Q.   That would be for the year 1996.  And this is in

6 the '97 return.

7      A.   This is for the year 1997.

8      Q.   And that is reflecting the prior year's income or

9 loss?

10     A.   Prior year's.  I'm not sure.  I mean, I'd have--

11     Q.   From 19 --

12     A.   I'd have to analyze this.  I'm not prepared to

13 answer this question.

14     Q.   And for 1997 it shows losses for Point Royale

15 again, am I correct?

16     A.   I don't know.  I'd have to ask the accountants.

17 I'd have to analyze this.  I'm not prepared to answer these

18 questions.

19     Q.   And Point Royale was under your sole management in

20 those years, wasn't it, as opposed to Capital Holding's?

21     A.   In which years?

22     Q.   '96 and '97.

23     A.   In '97, it was under Cres Management's management.

24 And in '96, Cres Management, meaning another company, not

25 Cres, it's not Central Real Estate Services.  And in '96,

34

1    Central Real Estate Services was involved in part of '96.

2         Q.   Now, did you expect to make a profit in the first

3    year of Autumn Ridge's operations after depreciation?

4         A.   Which definition of profit are you referring to?

5         Q.   The one your expert is using, which is right here

6    on the line item of his statement cumulative losses, which

7    means, as he's defined it, whether the company made money or

8    lost money after depreciation on all other issues in every

9    year, okay?  So that's the definition I'm using, as Steve

10   Berwick of Kaufman & Rossin, the man you hired in this case,

11   defined it?

12             MR. BALES:  I don't think that's how he

13        defined it at all.

14             MR. FEDER:  Okay.  You can argue that to the

15        judge, so you can make your objection.

16             MR. BALES:  I have.

17             MR. FEDER:  Okay.

18             MR. BALES:  And I will win that objection, I

19        think.

20             MR. FEDER:  I don't think so, Counsel.  You

21        can add the numbers right now and you will see that

22        he is using operating losses under cumulative

23        losses for the annual basis including depreciation.

24             MR. BALES:  You're absolutely right.

25             MR. FEDER:  Okay.  That's my definition.

1          MR. BALES:  Except you said, in each year,

2      that's wrong.  That's absolutely wrong.

3          MR. FEDER:  Well, all he's done is add them

4      year to year.

5          MR. BALES:  Well, that doesn't mean in each

6      year.

7          MR. FEDER:  But his entire testimony is based

8      on what's going to happen each year.

9   BY MR. FEDER:

10     Q.   So I'm going to ask the question, sir, did you

11  expect to make money, as your expert defines it, after

12  depreciation in the first year of Autumn Ridge's operations?

13         MR. BALES:  No objection.

14         THE WITNESS:  No.

15  BY MR. FEDER:

16     Q.   Did you expect to make money and profit, as your

17  expert defines that, in the second year of Autumn Ridge's

18  operations?

19     A.   With the bad guys in or with me managing it?

20     Q.   At the time of the purchase, did you expect to make

21  money in Autumn Ridge?  That's the question.

22     A.   I have a problem with your question, because with

23  the same scenario of --

24     Q.   Let me back up and ask --

25     A.   -- of Mr. Shapiro and Mr. Rodriguez still in

1    management or with somebody else in management.  You said --

2        Q.    Well, how about, why is that --

3        A.    Excuse me, you're yelling at me and I'm having a

4    hard time.

5        Q.    Hold on.  You're sitting there, day one, you're

6    buying a property.

7        A.    Mr. Feder, please don't yell at me.

8        Q.    I'm not yelling at you.

9        A.    This is my fourth deposition, I am here, here to

10   answer your questions.  Please do not yell at me.

11       Q.    The answer is yes or no, you're sitting there buyer

12   a property, Autumn Ridge, okay, there's been no operations,

13   okay.  As you're sitting there buying this property on day

14   one, did you expect to make money from operations after

15   depreciation from that first year?  Is the answer no?

16       A.    As I sit here today?

17       Q.    No.

18            MR. BALES:  No.

19   BY MR. FEDER:

20       Q.    I'll ask it again.  Listen to my question.  You are

21   sitting there buying the property, we are now going back

22   seven years, your buying the property, you're sitting there,

23   I'm putting money in, okay, you knew at that time that in the

24   first year of operations after depreciation it was going to

25   show a loss, didn't you?

1      A.   Yes, sir.

2      Q.   Okay.  And did you also know, as you're sitting

3  there at that time, in the second year of operations after

4  depreciation was going to show a loss?

5           MR. BALES:  Object to the form.

6           THE WITNESS:  I don't know that.

7  BY MR. FEDER:

8      Q.   As you sat there when you're buying this property,

9  did you expect it would show a profit in the second year

10  after depreciation?

11     A.   Which property?

12     Q.   Autumn Ridge?

13     A.   Did we buy that property in the end of '94 or in

14  '95?  I'd have to ask that question.

15     Q.   You bought it in '94.

16     A.   So the second year would be really the first full

17  year of operation.

18     Q.   Okay.  The 1995 tax year.

19     A.   I don't believe that I would have expected,

20  including depreciation, to have, according to your

21  definition, made a profit.

22     Q.   Okay.  It's not my definition.  It's Mr. Berwick,

23  your accountant's.

24     A.   Well, I was referring to the definition that he

25  made.

38

1      Q.   Okay.  Did you expect that Autumn Ridge would make

2   a profit in its third year of operations?

3      A.   And my statement again is, with Mr. Rodriguez and

4   Shapiro --

5      Q.   You're changing my question.  You're sitting there,

6   you're sitting there and you're buying a property, okay, you

7   have no idea what's going to happen in the world, you don't

8   have a crystal ball, but you have an expectation that you're

9   buying --

10     A.   Are you saying, in 1994 did I expect to --

11     Q.   Yes, sir.

12     A.   Oh, okay.  Now I understand your question.

13     Q.   All right.  As you're sitting there in 1994 buying

14   this property, did you expect that it would make a profit

15   after depreciation in its -- in the 1997 year?

16     A.   I don't recall.

17     Q.   And as you sat there, would you -- do you believe

18   you expected that it would have been making a profit if you

19   still owned it in its fourth year of operations, 1998?

20        MR. BALES:  Scott, I object, only because I

21      think you have the year wrong in your fourth and

22      '98, but --

23        MR. FEDER:  All right.  Then the fourth year

24      would be 199 --

25        MR. BALES:  Seven.

```
 1              MR. FEDER:  Seven.  Excuse me.

 2              MR. BALES:  That's all right.

 3              THE WITNESS:  When was Autumn Ridge sold, do

 4         you know?

 5              MR. FEDER:  Autumn Ridge was sold probably in

 6          '97.  But I'm asking you -- well, strike that.

 7         Let's go back.

 8              THE WITNESS:  Well, if Autumn Ridge was sold

 9         in '97, then I have to restate my other answer.

10         Because if Autumn Ridge was sold in '97 and we made

11         a profit in '97, which we did, I believe that we

12         made a profit in '97.

13    BY MR. FEDER:

14         Q.   All right.  Let's back up.  The day you bought

15    Autumn Ridge, did you know you were going to sell it in 1997?

16         A.   No.

17         Q.   Okay.  So my question, did you have a plan, we're

18    going to keep this for three years and then we're going to

19    sell it?

20         A.   I don't recall.

21         Q.   Did you have any plan or concept as to how long you

22    intended to keep the property Autumn Ridge --

23         A.   Generally --

24         Q.   -- at the time you're buying it?

25         A.   Generally speaking, I believe that Autumn Ridge was
```

40

1   to be rehabbed, stabilized, and then a determination was to

2   be made whether to keep it or sell it.

3       Q.   So at the time you were buying it, you had no idea

4   how long you intended to keep it; is that fair to say?

5       A.   Well, in the Autumn Ridge transaction, the

6   investors of Autumn Ridge syndication, the note holders had a

7   two-and-a-half year note with a two-and-a-half year

8   extension.  And so I can sit here today and say that I firmly

9   believe that it wouldn't have been held for more than five

10  years unless it was going to be refinanced.

11      Q.   So at the time you were buying Autumn Ridge, you

12  already had a plan in your mind as to the syndication you

13  were going to do with what you've done for the better part of

14  six months to a year later?

15      A.   I don't know that if we -- when we bought Autumn

16  Ridge, if we were planning on syndicating it or if that came

17  afterwards.  I don't recall.

18      Q.   Then let me go back.  And we'll just keep doing

19  this until I get your answer under oath to my question.

20           At the time you were buying Autumn Ridge, did you

21  have a plan at that moment as to how long you intended to own

22  Autumn Ridge?

23           MR. BALES:  Object to the form.

24           THE WITNESS:  No.

25  BY MR. FEDER:

---

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

41

1      Q.   Did you have an expectation at the time you were

2  buying Autumn Ridge as to some year in the future when it

3  would be earning a profit, even after depreciation on its

4  annual revenues and expenses?

5      A.   I don't recall.

6      Q.   Now, let's go back to Emerald Point.  And let me

7  ask the same questions over because perhaps you did not

8  understand in context that I was asking you questions based

9  on what you expected at the time you were buying Emerald

10 Point.

11          When you bought Emerald Point in 1994, did you

12 expect to make a profit after depreciation in its first year

13 of operations?

14     A.   No.

15     Q.   Did you expect to make a profit after depreciation

16 in Emerald Point as of the time you're buying it in its

17 second year of operations?

18     A.   Which is the first full year of operations?

19     Q.   1995.

20     A.   Which is the first full year of operations.

21     Q.   Fine.

22     A.   No.

23     Q.   How about the year 1996?  As you were sitting there

24 in 1994 buying Emerald Point, did you expect that it would be

25 making a profit after depreciation in 1996?

1        A.   I don't recall.

2        Q.   When you bought Emerald Point, did you have a time

3   horizon at the time you're buying it that you planned to keep

4   the property?

5        A.   At the time we bought it?

6        Q.   Yes, sir.

7        A.   I don't recall.

8        Q.   Let's talk about the next one, which was

9   Courtview.  Does it refresh your recollection it was acquired

10  or closed on in February of 1995?  At the time Courtview was

11  bought, did you expect it would make a profit in its first

12  year of operations the rest of 1995?

13       A.   No.

14       Q.   Did you expect Courtview would make a profit in its

15  second year of operations as you're sitting there at the

16  closing?

17       A.   I don't recall.

18       Q.   When you were buying Courtview, did you have an

19  expected time horizon that you intended to keep the property?

20       A.   I don't recall.

21       Q.   Let's talk about Parkview.  Parkview is bought

22  shortly thereafter, within a month or two or three, in 1995.

23  At the time it was acquired, did you expect to make a profit

24  in that first year, the rest of 1995, after depreciation?

25       A.   No.

1    Q.   At the time you were buying Parkview, did you have

2    an expected time horizon to keep the property?

3    A.   No.

4    Q.   Did you expect that at some point in time that it

5    would be making a profit after depreciation on an annual

6    basis?

7    A.   I'm sorry?

8    Q.   At the time you were buying Parkview, did you

9    expect that at some point in the future, on an annual basis,

10   it would be making a profit after depreciation?

11   A.   Do you mean, except for the year of sale?

12   Q.   The year of sale is a gain or loss on sale.  I'm

13   talking about --

14   A.   Oh.

15   Q.   -- operating profit or loss after depreciation,

16   using the term as Mr. Berwick, your expert, has used it.

17   A.   I don't recall.

18   Q.   Let's talk about the BCS properties, which were the

19   next three that were acquired, Regency, Wyncrest and

20   Summerbrook.  And they were acquired -- the deal was done in

21   around June of 1995; do you recall that?

22   A.   Yes.

23   Q.   At that time, did you expect that Wyncrest would

24   make an operating profit in the year 1995 after depreciation?

25   A.   No.

1          Q.   Did you have an expectation at the time you were

2     taking over acquiring Wyncrest that it would make an

3     operating profit after depreciation in the year 1996?

4          A.   I don't recall.

5          Q.   Did you have some belief or expectation that

6     Wyncrest would be making an operating profit on an annual

7     basis after depreciation at some point in the future?

8          A.   I don't recall.

9          Q.   Did you have an expected time horizon to own

10    Wyncrest, to keep Wyncrest, at the time you were buying it?

11         A.   I don't recall.

12         Q.   Regency.  At the time you were buying Regency, did

13    you expect that it would make an operating profit after

14    depreciation in the year 1995?

15         A.   No.

16         Q.   Did you expect that it would be making a profit in

17    some point in time in the future on an operating base -- on

18    an annual operating basis after depreciation?

19         A.   I don't recall if I knew that.

20         Q.   Did you have a time horizon at the time you were

21    buying Regency as to how long you were going to keep the

22    property?

23         A.   I don't recall that either.

24         Q.   All right.  Summerbrook.  Did you expect that

25    Summerbrook would be earning and operating profit in the year

1    1995 at the time you're buying it?

2         A.    No.

3         Q.    Did you expect that in the year 1996, Summerbrook

4    would be earning an annual operating profit after

5    depreciation?

6         A.    No.

7         Q.    Did you expect that in the year 1997, Summerbrook

8    would be earning and operating profit after depreciation on

9    an annual basis?

10        A.    Well, with Summerbrook I didn't -- I don't recall.

11        Q.    At the time you were buying Summerbrook, did you

12   have an expectation as to how long you would keep that

13   property?

14        A.    I don't recall.

15        Q.    Just so we're clear on these items, isn't it true

16   that at the time you were buying these properties, based on

17   your knowledge of these types of properties, that you

18   expected that there would be a loss after depreciation in the

19   first year of each of these properties?

20             MR. BALES:  It's been asked and answered.

21             THE WITNESS:  Yes.

22   BY MR. FEDER:

23        Q.    And in Wyncrest and Summerbrook and Regency, you

24   expected a loss even in the second year of operations after

25   depreciation?

```
 1              MR. BALES:  It's been asked and answered.

 2              THE WITNESS:  I think I said I didn't recall

 3         that.

 4    BY MR. FEDER:

 5         Q.   All right.  Well, certainly, at least as to

 6    Summerbrook, you expected a loss in the second year of

 7    operations, didn't you?

 8              MR. BALES:  It's repetitious.  It's been asked

 9         and answered.

10              THE WITNESS:  I answered that already.

11    BY MR. FEDER:

12         Q.   What's your answer as to Summerbrook?

13         A.   No.

14         Q.   You did not expect a loss?

15              MR. BALES:  It's been asked and answered.

16              THE WITNESS:  I said, I don't recall.

17              MR. FEDER:  You don't recall.  Okay.

18              By the way, I read the record, Mr. Berwick

19         owes me an apology.  All right?

20              MR. BALES:  Can you take that up with Mr. --

21              MR. FEDER:  Sure.  And I'll rely on this

22         record because it hasn't been asked.  I haven't

23         asked if he expected losses.  There's a difference

24         between expected profit and expected loss.

25              MR. BALES:  I'm sorry for cutting you off.
```

```
 1          Why don't we make a separate record as to

 2     Berwick because I don't think it belongs in Bob's.

 3     I think you're entitled -- let me interrupt you.

 4     You're entitled to state your grievance, if any, as

 5     to reasonable --

 6          MR. FEDER:  My grievance is that I haven't

 7     asked about expected loss.  I've asked about

 8     expected profit.  Now, my questions are expected

 9     loss and there's a difference.  And when the man

10     says -- your witness says that he did not expect a

11     profit in the year one in Summerbrook, he did not

12     expect a profit in year two of Summmberbrook.  Now

13     I'm just asking for expected loss.

14          MR. BALES:  Oh, you're changing the word to

15     loss.

16          MR. FEDER:  Yes, I am.  There's a difference.

17          MR. BALES:  There could be a difference, I

18     suppose.  I didn't catch the word loss.  I want to

19     apologize, Scott.

20          MR. FEDER:  Okay.  Thank you.

21          MR. BALES:  That is a different question when

22     you use the word loss.

23          Bob, just wait a minute.

24          MR. FEDER:  Do you need me to go back and ask

25     them again so we're clear.  Because there is a
```

1     difference between expecting a profit and expecting

2     a loss.

3          MR. BALES:  There may be a difference and I

4     certainly can see that.  If there is, I don't

5     know.  There may be.  So I retract my objection and

6     I retract my statement which is unfair that you

7     have asked that questions.

8  BY MR. FEDER:

9     Q.   Did you expect, at the time you were buying

10 Summerbrook, that you would be losing money from annual

11 operations in the year 1995 after depreciation?

12    A.   In Summerbrook?

13    Q.   Uh-huh.

14    A.   Did we expect that, yes.

15    Q.   Did you expect that in Summerbrook there would be a

16 loss after depreciation for the year 1996?

17    A.   I don't recall.

18    Q.   Well, let's talk about Summerbrook.  At the time

19 you were buying Summerbrook, you knew that this was a

20 distressed property, correct?

21         MR. BALES:  Object to the form.

22         THE WITNESS:  What do you mean by distressed?

23 BY MR. FEDER:

24    Q.   Well, I'm meaning it as you used it in your answers

25 under oath in your deposition in December.  Do you recall

```
 1    using that expression?

 2           MR. BALES:  Object to the form.

 3           THE WITNESS:  If you can show me the

 4       deposition, I'd like to read the sentence so I know

 5       what context I said it in.

 6   BY MR. FEDER:

 7       Q.   Do you believe Summerbrook was a distressed

 8   property at the time you were purchasing it?

 9       A.   What do you mean by distressed?

10       Q.   As that term is used by sophisticated real estate

11   investors throughout our country.

12       A.   I don't think you answered my question.  I asked

13   what you thought you meant by distressed?

14       Q.   Well, let's use the term distressed as you used it

15   in your sworn testimony under oath in this deposition a

16   month-and-a-half ago referring specifically to Summerbrook

17   where I asked you --

18           MR. BALES:  Which page?

19           MR. FEDER:  Page 99.

20   BY MR. FEDER:

21       Q.   "Would you agree that Summerbrook was an extremely

22   distressed property at the time you were buying it as that

23   term is known in your industry and used by sophisticated real

24   estate purchasers and sellers?"

25           And your answer was, "The word distressed does not
```

50

1    follow me."

2              "Q.  Would you call that property a distressed

3    property at the time you were acquiring it?"

4              And your answer was, "Yes."

5              Okay.  So let's use your definition and see if you

6    can answer today, a month-and-a-half later.  Do you believe

7    and agree that Summerbrook, as you use the term, was a

8    distressed property at the time you bought it?

9              MR. BALES:  Wait one second before you answer

10        that.  Wait one second.  Keep the question in

11        mind.

12             I don't think he used the word distressed.  I

13        stick by my objection.  I stick by his answer.  You

14        used the word distressed and he answered your

15        question.

16             MR. FEDER:  And said, yes.  And my problem was

17        the definition.

18             MR. BALES:  And I objected to the word

19        distressed.

20             MR. FEDER:  Fine.  Okay.

21             MR. BALES:  Go ahead.

22   BY MR. FEDER:

23        Q.   A month-and-a-half ago you said, "Yes, I agree it

24   was a distressed property," do you stand by that sworn

25   testimony?

1     A.   Yes.

2     Q.   Okay.  Now we can move on.

3          As a distressed property, Summerbrook needed

4     extensive rehabilitation, did it not?

5     A.   What do you mean by extensive?

6     Q.   On a purchase of perhaps in the range of

7     $2,000,000, it needed almost 50 percent more money to bring

8     it up to proper condition?

9     A.   Well, I can answer that that that -- that question,

10    yes, it did need almost 50 percent.  But I don't know if

11    that's extensive.

12    Q.   Okay.  And how long did you believe that

13    rehabilitation would take?

14    A.   Between six months -- around six months, seven

15    months.

16    Q.   And we're talking about rehabilitation to every

17    unit in that 120 unit complex, aren't we?

18    A.   I don't recall that.

19    Q.   At the time you were buying it, one entire building

20    was boarded up and damaged by fire, isn't that true?

21    A.   Yes.

22    Q.   Do you know what the source of the fire was?

23    A.   No.

24    Q.   Do you know when that fire occurred?

25         MR. BALES:  Object to the form.  Which one?

52

1    BY MR. FEDER:

2        Q.   Do you know when any of the fires occurred prior to

3    your buying Summerbrook in that particular building?

4        A.   I believe there were two fires.  There was one --

5    both in the beginning of 1993.  Or beginning to the end --

6    middle of 1993.

7        Q.   And had that building been boarded up for

8    approximately two years, give or take, by the time you were

9    acquiring it in the middle of 1995?

10       A.   I don't know.

11       Q.   Now, what was the condition of the other five

12   buildings, in general, at the time you were buying

13   Summerbrook?

14       A.   There were tenants occupying the buildings and so,

15   in general, I think they needed to have certainly cosmetic

16   rehab appliances in some cases, carpeting in some cases,

17   hallway work in some cases.  The project needed some better

18   curb -- better curb appeal, better signage and paint.

19       Q.   There were holes through the walls at those

20   buildings, weren't there, in any locations?

21            MR. BALES:  Object to the form.

22            THE WITNESS:  I don't recall.

23   BY MR. FEDER:

24       Q.   At the time you were buying it, it was less than

25   what, 50 percent occupied when you say there were tenants

1    occupying the other buildings, do you recall that?

2           MR. BALES:  Object to the form.

3           THE WITNESS:  Do you mean in February of '95

4       when we're in contract, or do you mean in September

5       of '95 when we closed, or do you mean in June of

6        '95 when we acquired the mortgage -- the note?

7    BY MR. FEDER:

8       Q.   Okay.  Well, we'll take each time.  In February of

9     '95, when you went to contract, what was the occupancy rate

10   at Summerbrook, do you know?

11      A.   I don't recall.  But it was higher than it was in

12   September of '95.

13      Q.   Do you know what it was in September of '95 when

14   you acquired the note through a foreclosure, a friendly

15   foreclosure action?

16          MR. BALES:  Objection to the form.

17          THE WITNESS:  I don't recall the percentage.

18   BY MR. FEDER:

19      Q.   What had happened to the property from February of

20   '95, when you got a contract on it, through the closing of

21   your acquiring the note on the property in June of '95, if

22   anything?

23      A.   There was some vandalism on reduction of tenants

24   and the property wasn't maintained as well as it should have.

25      Q.   And who was responsible for maintaining the

1    property between February and June of 1995?

2        A.    BCS or whatever the -- BCS affiliate.

3        Q.    Their management affiliate?

4        A.    Whoever at BCS or their affiliates were

5    responsible.  I can't attest to that.

6        Q.    Okay.  And who was responsible for managing and

7    maintaining that property between June and September of 1995?

8        A.    There was a management company called Wright

9    Property Management.

10        Q.    Do you believe they did a good job of managing it

11    between June of 1995, when you acquired the ownership of the

12    note on the property, and September of '95, when you got the

13    ownership of the property?

14        A.    No.

15        Q.    Would you agree that at the time you acquired

16    Summerbrook, the property, control over it in September of

17    1995, there was now a need of substantial rehabilitation to

18    attempt to make it a salable project either to renters or in

19    its entirety?

20        A.    I do not know what you mean by substantial.  There

21    was -- there was an amount of rehab that was budgeted and

22    estimated.

23        Q.    And who did that estimating of how much

24    rehabilitation it was going to take?

25        A.    Mark Shapiro, Rene Rodriguez and Capital

1    Construction.

2        Q.   Do you believe that that budget or estimate was --

3    strike that.

4        At the time you were acquiring the property in

5    September of '95, did you believe at that time that that

6    estimate of rehabilitation cost was reasonable?

7        A.   For those items, yes.

8        Q.   So you're talking about 700 to $800,000,

9    approximately?

10       A.   Yes, plus the -- and not included in that was some

11    of the fire damaged units.  So I think it would be, you

12    know-- yeah, 700, plus the hundred or so, whatever it would

13    be.

14       Q.   Does it refresh your recollection that in the sale

15    papers you were given credit of $173,000 for the fire damaged

16    unit?

17        MR. BALES:  Object to the form.

18        THE WITNESS:  If you say so.  I mean, I'd have

19      to look at the settlement statement.

20    BY MR. FEDER:

21       Q.   So you would add that amount to the 700 to 800 as

22    part of the overall rehabilitation of all six buildings?

23        MR. BALES:  Object to the form.

24        THE WITNESS:  No.  I think I said that it was

25      700, plus the fire damage, so -- and I said about

1          $800,000 including.

2          MR. BALES:  Scott, when it comes convenient

3     for you, can we take a brief recess, I need to put

4     some money in meter and then go to the men's room.

5          MR. FEDER:  All right.

6          MR. BALES:  Thank you.

7          THE WITNESS:  Oh.  Can we go off the record

8     for a second?

9          MR. FEDER:  Sure.

10              (Off the record.)

11   BY MR. FEDER:

12     Q.   Referring to Summerbrook, did it need knew roofs on

13   any of the buildings at the time you were acquiring it in

14   February of '95?

15     A.   I don't recall.

16     Q.   Based on your experience with these types of

17   properties, what's the length of life expectancy of the roof

18   of the type that Summerbrook had, in general terms?

19     A.   I don't know.  I don't know the type of roof that

20   Summerbrook had.

21     Q.   Now, you told us earlier that in looking at your

22   sworn testimony, taken on December 15th of 2000, a little --

23   maybe it's close to two months ago, that you made a mistake

24   and that you did have the February appraisal before you

25   contracted on Summerbrook, right?

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1      A.   I didn't say I had it.  I said that an appraisal

2  was done.

3      Q.   Did you have it before you contracted on this

4  property?

5      A.   Yes.

6      Q.   Did you review it?

7      A.   Yes.

8      Q.   Did you find that the appraiser was reasonably

9  competent at what he or she was doing, based on your

10  experience of reviewing appraisals?

11      A.   Herberger?

12      Q.   Uh-huh.

13      A.   Yes.

14      Q.   Did you take issue with any of the conclusions in

15  that appraisal, as you sit here today?

16           MR. BALES:  Object to the form.

17           THE WITNESS:  No.

18  BY MR. FEDER:

19      Q.   Now, with reference to Wyncrest now, when that was

20  being acquired, did you have appraisals on Wyncrest?

21      A.   Yes.

22      Q.   And did Wyncrest need any rehabilitation at the

23  time you were acquiring it in June of 1995?

24      A.   It needed some work.

25      Q.   Any recollection as to the approximate amount of

1   rehabilitation you thought it needed?

2       A.   I don't recall.

3       Q.   Now, while we're on that subject, going back to

4   Summerbrook, I asked you if you thought the budget or

5   estimate of rehabilitation work for Summerbrook of about

6   700,000, plus there's another 173,000 for the fire damaged

7   building, I wanted to know if that was a reasonable

8   estimate.  I don't recall if you answered that?

9           MR. BALES:  He did answer.

10          But go ahead, tell him again.

11          THE WITNESS:  Yes.

12  BY MR. FEDER:

13      Q.   In hindsight, do you believe that that was a

14  reasonable estimate for the rehabilitation work that

15  Summerbrook actually needed as of September of 1995?

16      A.   I -- I couldn't say.

17      Q.   Okay.  So you have no information that you've

18  learned in the past five years since -- or six years, since

19  1995, that would lead you to believe that that estimate of

20  rehabilitation was way too low?

21          MR. BALES:  Object to the form.

22          THE WITNESS:  Well -- I'm sorry.

23          As to that date, I don't recall.  But I can

24      tell you that subsequent to that date, based on

25      things that happened at that property after that

```
 1          date, as an example, by a year later, that there
 2          was more costs involved due to more vandalism.
 3   BY MR. FEDER:
 4          Q.   What maintenance was done after you took over the
 5   property in September of '95?
 6               MR. BALES:  Excuse me.  Can we just -- which
 7          property?
 8               MR. FEDER:  Summerbrook.
 9               MR. BALES:  Because we're going back from
10          Wyncrest, Summerbrook, you know.
11               MR. FEDER:  Okay.  I'll re --
12   BY MR. FEDER:
13          Q.   As to Summerbrook, what maintenance was done after
14   September of 1995 by you or on your behalf as one of the
15   owners?
16          A.   I don't know.
17          Q.   What rehabilitation was to be done, if any?
18          A.   There was some rehabilitation that was done, but I
19   was lied to about the amount of rehabilitation that was being
20   done.
21          Q.   Like?
22          A.   So I don't know exactly what rehabilitation was
23   done at the time.
24          Q.   Lied to my whom?
25          A.   By Mr. Shapiro and Mr. Rodriguez.
```

60

1      Q.   Okay.  And as to the purchase price of Summerbrook,

2   do you believe you overpaid for that property?

3      A.   No.

4      Q.   Have you ever stated that you overpaid for that

5   property, to your knowledge?

6      A.   I don't recall.

7      Q.   All right.  Now, let's talk about Wyncrest.  At the

8   time Wyncrest was acquired, do you recall approximately what

9   its occupancy rate was?

10      A.   I don't recall.

11      Q.   In general terms, for properties of that type, what

12   type of occupancy is necessary to break even on the expenses

13   before you even pay for the loans on the property or what's

14   called the debt service?

15      A.   Well, it's a general question.  I can't really

16   answer a general question like that.

17      Q.   Did you do that type of analysis when you were

18   buying this property?

19      A.   Generally, we do analysis of break even.

20      Q.   Before debt service, right?

21      A.   Well, you know, break even before and after.

22      Q.   Okay.  Where are those papers, do you know?

23      A.   I don't know.

24      Q.   Do you recall what the results of your analysis on

25   Wyncrest were in terms of its break even before or after you

```
 1    paid for the loans on the property?

 2            MR. BALES:  Object to the form.

 3            THE WITNESS:  Wyncrest was a good deal.

 4    BY MR. FEDER:

 5        Q.   Meaning what?

 6        A.   That it was designed to perform well for its owners

 7    and make a profit.

 8        Q.   As you sit here today, you recall that Wyncrest was

 9    expected to make a profit, is that after depreciation in its

10    annual operations?

11        A.   I was referring to --

12            MR. BALES:  Object to the form.

13            THE WITNESS:  I'm sorry.

14            I was referring to on sale.

15    BY MR. FEDER:

16        Q.   On sale?

17        A.   But on a cumulative basis.

18        Q.   Okay.  Well, you keep changing my question and

19    we'll be here all night as necessary.  So let me repeat my

20    question.

21            Do you recall, at the time you were buying

22    Wyncrest, if you analyzed whether it would break even before

23    its debt service and its annual operations?

24            MR. BALES:  I move remove to strike the

25        preamble to the question about how long we're going
```

```
 1          to be here.

 2               Go ahead.  I object.

 3               Go ahead.

 4               THE WITNESS:  Not including depreciation?

 5     BY MR. FEDER:

 6          Q.   Either way.

 7          A.   Well, which way are you asking me?

 8          Q.   Not including depreciation?

 9          A.   The answer is, yes, I expected it to have cash

10     flow.

11          Q.   Meaning positive cash flow?

12          A.   Positive cash flow.

13          Q.   Now, after you take out the depreciation, according

14     to IRS rules and generally accepted accounting principles,

15     would it be breaking even, in your analysis, at the time you

16     were purchasing it?

17          A.   I'm sorry.  In the first year, I think I had

18     testified already.

19               MR. BALES:  It's been asked and answered.

20               THE WITNESS:  I testified to that already.

21     BY MR. FEDER:

22          Q.   Okay.  And that was before you even paid the

23     interest on the debt, right?

24          A.   I'm not --

25          Q.   The net operating income before debt service, the
```

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1    standard analysis done in the industry is what I'm asking you

2    about?

3         A.   Oh.  Well, then absolutely.  Excuse me.  If you're

4    talking about before debt service that I expected Wyncrest

5    without depreciation to absolutely cash flow.

6         Q.   Okay.  But after you take out the depreciation and

7    pay interest on the debt used to buy the property, you

8    expected it would be losing money on its annual operations,

9    right?

10        A.   If you had to include depreciation, I think I

11   testified the first year I expected it to lose money.

12        Q.   Well, what did you expect was going to change

13   between the first year and the second year that would change

14   these expected losses to profits?

15        A.   Well, I said I didn't recall what would happen in

16   the second year.  I didn't say it would make a profit in the

17   second year.  I said I didn't recall.

18        Q.   Okay.

19        A.   But I expected that on an overall basis, that rents

20   would increase, that occupancies would be increased, that the

21   property would be well managed and expenses would be

22   according to what was expected in Waterbury during that time,

23   and therefore, there would be cash flow after debt service,

24   and not including depreciation.

25        Q.   And you inspected that property after you purchased

```
 1    it in around August of 1995, didn't you?

 2         A.   I inspected it afterwards, yes.

 3         Q.   And you saw Summerbrook in August of 1995?

 4         A.   I don't recall.

 5         Q.   Regency Point?

 6         A.   Well, when you said after, are you referring to --

 7         Q.   No.  In August of '95?

 8         A.   No, you said after.

 9         Q.   I'm sorry.  In August of '95, did you inspect

10    Summerbrook?

11         A.   I don't recall.

12         Q.   Did you inspect Regency?

13         A.   I don't recall.

14         Q.   Did you inspect Courtview?

15         MR. BALES:  In August of '95?

16         MR. FEDER:  In August of '95.

17         MR. BALES:  Thank you.

18         THE WITNESS:  I don't recall.

19    BY MR. FEDER:

20         Q.   When you inspected Wyncrest in August of '95, was

21    it being well maintained and cleaned up after the purchase in

22    June?

23         A.   I just said I didn't recall and you're now telling

24    me that I inspected it in '95.

25         Q.   I thought you said yes as to Wyncrest.
```

1      A.   No.  I said -- no.  Excuse me, sir.

2      Q.   All right.

3      A.   What you asked was after --

4      Q.   All right.

5      A.   -- it was purchased, and I was referring to, yes, I

6  did see the property after.  I saw it many times afterwards.

7  But in August of -- now you're changing your question.  So in

8  August of '95, I don't recall.

9      Q.   Okay.  When did you first inspect it after the

10  purchase?

11      A.   I don't recall.

12      Q.   When you did first inspect it, whenever that was,

13  was it being well maintained?

14      A.   The work was being worked on that we -- that the

15  lender expected us to do and, so that was in process.

16      Q.   What season of the year was it that you inspected,

17  after the purchase of June of '95 as to Wyncrest?

18      A.   I don't recall.

19      Q.   How many times did you inspect it before April 1 of

20  1996 when you took over the process of taking control of all

21  of those properties?

22      A.   I don't recall.

23      Q.   Now, Summerbrook, did you inspect it at some point

24  after its -- the purchase of the note in June of '95?

25      A.   I don't recall.

```
 1        Q.   Why was there no syndication done for Summerbrook?

 2        A.   Because there wasn't.

 3        Q.   Why was there no syndication done for Regency?

 4        A.   There just wasn't.

 5        Q.   Why didn't you do a syndication for Wyncrest?

 6        A.   There wasn't.

 7        Q.   Well, what process, in terms of your thinking, was

 8   going on as to whether or not to do a syndication and raise

 9   additional monies for those properties?

10        A.   Well, Equity Capital Fund was still raising money.

11        Q.   That was the fund for Parkview and Courtview?

12        A.   Yes, sir.

13        Q.   Did you seek additional money for rehabilitation of

14   Summerbrook from any lenders?

15        A.   Did I?

16        Q.   Yeah.

17        A.   Personally?  No.

18        Q.   Yeah.  Did you make any efforts to try and get

19   additional money for Summerbrook for the rehabilitation work?

20        A.   Did I do -- make any efforts?

21        Q.   Uh-huh.

22        A.   Yes, through Capital Holding's promise to do that.

23        Q.   Well, didn't you directly seek out additional

24   funding from lenders for Summerbrook in part?

25        A.   When?
```

1      Q.   In '96?   '95?

2      A.   Well, we had USGI gave us a commitment sometime in

3  '95 prior to the purchase of the note for Summerbrook.

4      Q.   How much was the USGI commitment?

5      A.   I believe it was a million three fifty and then

6  there was a second tranche, and I don't know the terms, I

7  couldn't say.

8      Q.   Weren't you seeking five to seven-and-a-half

9  million in order to do the rehabilitation of Summerbrook and

10  buy Point Royale, and continue this acquisition and

11  rehabilitation of properties from USGI?

12          MR. BALES:  Object to the form.

13          THE WITNESS:  Was I?

14          MR. FEDER:  Uh-huh.

15          THE WITNESS:  I don't recall that at all.

16  BY MR. FEDER:

17      Q.   Now, wasn't there discussions of putting all these

18  seven properties into one entity?

19      A.   By who?

20      Q.   By you and Capital Holding.

21      A.   By me?  No.

22      Q.   Were there any problems with the physical plant of

23  Wyncrest at the time you were purchasing it?

24      A.   The physical plant?

25      Q.   Yeah.  Roofs?  Walls?  Deferred maintenance?

```
 1        A.    There was a list of items that the lender held
 2   back, some funds for capital improvements.
 3              Excuse me.  I'm stuck.  Wait.
 4        Q.    On Wyncrest, was there a mortgage escrow?
 5        A.    At what time?
 6        Q.    At the time of purchase and thereafter.
 7        A.    Well, thereafter, there was a mortgage escrow that
 8   was created from the defaults, or Wyncrest default.
 9        Q.    Well, what was funding that escrow?  Where was the
10   money coming from that was going into that escrow?
11        A.    Well, if you're referring to -- I don't know.
12   Could you just be specific?
13        Q.    Yeah.  One of the things that you are suing my
14   clients for, according to your expert Mr. Berwick, is
15   approximately three hundred and some odd thousand dollars
16   that's in a mortgage escrow, and I want to know what that
17   money is for?
18              MR. BALES:  Object to the form.
19              MR. FEDER:  If you know?
20              MR. BALES:  Same objection.
21              THE WITNESS:  Well the lender -- after the
22        default, the lender was receiving our debt service
23        payments and putting them into a mortgage escrow.
24   BY MR. FEDER:
25        Q.    You were making the monthly payments after the
```

1    default in Wyncrest?

2         A.   Yes, sir.

3         Q.   Let's talk about Courtview.  Courtview is claiming

4    it was damaged, right?

5         A.   Yes.

6         Q.   Did Courtview have problems at the time you

7    purchased it, in terms of roof leaks and other problems?

8         A.   Part of the rehab budget called for roof

9    replacement.

10        Q.   That's not my question.

11        A.   Yes.

12        Q.   It had leaks, right?

13        A.   I don't know that it had leaks.

14        Q.   You don't remember that?

15        A.   It just needed -- I know that it needed a new roof.

16        Q.   What was its occupancy at the time you purchased

17   it?

18        A.   I don't recall.

19        Q.   Regency had fire damage in one of the units, do you

20   recall that?

21        A.   Yes.  But not -- I don't know that it was at the

22   time of purchase.  I know it had a fire damage.  It was

23   during our ownership.

24        Q.   Parkview Towers had roof leaks at the time you

25   bought it, do you recall that?

1      A.   I don't know about at the time we bought it.   I

2  know that it developed roof leaks.

3      Q.   Did you keep a close watch over the dollars that

4  were flowing in and out of these entities in the Summer of

5  1995?

6          MR. BALES:  Object to the form.

7          THE WITNESS:  When you say, a close watch that

8          I-- I delegated the daily -- the day-to-day

9          management activities, which was the cash to

10         Capital Holding's and it's affiliates.  And, so I

11         don't know what you mean by a close watch.

12  BY MR. FEDER:

13     Q.   Well, would you have discussions with your partners

14  from time to time over items as little as $150 in costs

15  concerning these seven properties that were worth, let's say,

16  certainly in excess of $10,000,000?

17     A.   Well, it's a vague question.  I mean, did I talk

18  about $150?  We had conversations on a regular basis.  And I

19  was also lied to on a regular basis, an ongoing basis at that

20  time.

21     Q.   Let me ask my question again.  Did you have

22  conversations in the Summer of 1995 with your partners on

23  items as little as $150 item regarding these properties?

24     A.   We had lots of discussions.  I don't recall if we

25  had a discussion about $150 on lots of these projects.

71

1      Q.   Could you agree with me, sir, that if you were

2   discussing $150 items on these properties, you were keeping a

3   pretty close watch over the expenses and -- regarding these

4   multi-million dollars of properties?

5           MR. BALES:  Object to the form.

6           THE WITNESS:  Well, I can't answer that

7       question because it depends what your $150 -- if

8       they paid $150 for a hammer and they told me that,

9       I would think that that would be excessive.  If

10      they paid $150 for a lawyer to do an eviction, I

11      wouldn't think that would be excessive.

12  BY MR. FEDER:

13      Q.   Do you believe you have extensive knowledge of the

14  tax issues regarding capital contributions and capital

15  allocations in terms of these types of properties?

16      A.   Did you say extensive?

17      Q.   Yes, sir.

18      A.   I have knowledge.  I don't know how extensive.

19      Q.   Are you capable of discussing with an accountant

20  issues such as how to allocate capital and debt on these

21  properties, that's your direction?

22      A.   Yes.

23      Q.   And you're capable of understanding the tax

24  ramifications in general of those types of decisions based on

25  your experience with these types of properties and tax

1   matters?

2        A.   Yes.

3        Q.   When is it that you say specifically, Steven

4   Vecchitto did something wrong in this case?

5             MR. BALES:  It's been asked and answered

6        several times.

7             Go ahead.

8             MR. FEDER:  I think you will find that even in

9        the trial, the judge says that will be a matter for

10       the next case.

11            MR. BALES:  Oh, I don't think so.

12            MR. FEDER:  Okay.

13            MR. BALES:  Go ahead.

14            THE WITNESS:  I think I've answered that

15       question already.

16            MR. FEDER:  Please, sir.

17            MR. BALES:  Tell him one more time, Bob.

18            MR. FEDER:  When is it you're saying Mr.

19       Vecchitto did something wrong for the first time?

20            THE WITNESS:  When he discovered problems at

21       Capital Holdings and its affiliates on behalf of

22       the LLCs and the joint venture, and certainly by

23       July 10th when they made -- when he and his

24       company, VSM, decided to not inform Equity Line and

25       the other LLCs, I believe that he failed to

73

 1          disclose at that time.

 2     BY MR. FEDER:

 3          Q.   What evidence do you have that Steven Vecchitto

 4     knew anything about problems at Capital Holdings and its

 5     affiliates before July 10th, to use your date?

 6               MR. BALES:  Object to the form.

 7               THE WITNESS:  I don't know whether it was

 8          before, but certainly by July 10th, and I would

 9          have to refer to documentation provided by VSM.

10     BY MR. FEDER:

11          Q.   What documentation?

12          A.   Their billing records --

13          Q.   Well --

14          A.   -- by way of one example.

15          Q.   Sir, having been to trial and seeing these exact

16     questions answered specifically by you at trial and not

17     answered in deposition, I'm going to ask again, clearly, tell

18     me when it is you say there's evidence to lead a reasonable

19     person to believe that Steven Vecchitto knew about problems--

20               MR. BALES:  Just on him?

21               MR. FEDER:  -- with Capital Holdings or its

22          affiliates?

23               MR. BALES:  First of all, I move to strike the

24          counsel comment about what he has or has not

25          observed.

74

```
 1          MR. FEDER:  Let me ask the question again

 2     without --

 3  BY MR. FEDER:

 4     Q.   Please give me the date that you contend that

 5  Steven Vecchitto first knew about problems at Capital

 6  Holdings or its affiliates?

 7          MR. BALES:  It's been asked and answered.

 8          Go ahead.

 9          MR. FEDER:  What's the date?  Somebody give me

10     a date.

11          THE WITNESS:  I don't know.

12          MR. FEDER:  Instead of telling me asked and

13     answered -- he didn't.

14          MR. BALES:  He did.

15          MR. FEDER:  I said, when did it happen, he

16     said, when he discovered problems.  That's not an

17     answer.  Why do you do that?  I get frustrated

18     because it's not a straight answer.  I'm entitled

19     to a date.  The law requires a time frame.

20          MR. BALES:  Of course you're entitled to a

21     date.

22          MR. FEDER:  Okay.

23          MR. BALES:  He told you it was sometime on or

24     before July 10, that's what he told you.  And

25     that's all he can tell you.  He's told you that.
```

BY MR. FEDER:

    Q.   Okay.   Then tell me the evidence you have that it was before July 10th.   There's a commercial matter and it requires substantial certainty under the law as to the time frame.

        Let me ask the question again.   When is it you contend there is evidence that Steven Vecchitto knew about problems at Capital holdings or its affiliates?

        MR. BALES:   It been asked and answered.

        Go ahead.

        THE WITNESS:   It was certainly by July 10th.

        And I am stating that since they had a meeting on

        July 10th, they had information prior to July 10th

        to talk about at their July 10th meeting.

BY MR. FEDER:

    Q.   Do you believe that there was evidence that shows you that he learned something more than a day or two before July 10th?

    A.   I don't know.

    Q.   So we're clear, you don't have any evidence that you're going to offer at court that Steven Vecchitto had specific knowledge of problems at Capital Holdings more than a day or two before July 10th?

        MR. BALES:   Object to the form.

        THE WITNESS:   Other than their billing records.

76

BY MR. FEDER:

Q.   Okay.  I'll get the billing records and I will find out what you're going to contend in the billing records.

MR. BALES:  Wait until he comes back.

MR. FEDER:  They're at your office, Misty.

I'm going to adjourn the depo now because I was entitled to have answers to these questions because I know they'll be answered in a court of law, so I'd like to know when it is.  And telling me that it is somewhere in the billing records that you don't have with you is not giving me an answer.

MR. BALES:  We are not required to bring your client's billing records.  If necessary, I will go to that trial transcripts and I will show you over and over and over again where we took your billing records and told you specifically where.

MR. FEDER:  Okay.  Nowhere in those billing records was Steven Vecchitto's billing until July 10th.  So I ask you, be my guest.  I'm talking about Steven Vecchitto.  And that's what I want to know, what my client -- I want to know what you contend he did wrong, when you contend he did it, and then were going to talk about how that had anything to do with the market conditions and the

1    property conditions and the mismanagement of these

2    properties.  And I believe that's what this trial

3    is about and I believe coming here you knew exactly

4    that that is what this deposition would be about.

5         MR. BALES:  I don't think that's what this is

6    about at all.

7         MR. FEDER:  All right.

8         MR. BALES:  You're pretending as if we had

9    been sitting in a five day jury trial.  The jury

10   has already determined what you did wrong and when.

11   The question is so --

12        MR. FEDER:  Wrong.  Wrong.  You prevented them

13   from determining when.

14        MR. BALES:  The question is, what --

15        MR. FEDER:  We asked if they determined.

16        MR. BALES:  -- flows from that.  That's the

17   issue.

18   BY MR. FEDER:

19   Q.   What flows from what you say Steven Vecchitto did

20   wrong on July 10th?

21   A.   Wait a minute.  I -- excuse me.  There's such anger

22   here, I didn't even hear your question.

23   Q.   There's no anger.  It's from frustration.

24   A.   I -- I -- or whatever you're calling it.  I didn't

25   know you were asking me a question.

 1        Q.   Do you contend that Steven Vecchitto caused you any

 2   damage before July 10th?

 3        A.   I don't know.

 4        Q.   Do you have any evidence to offer that Steven

 5   Vecchitto caused you damage before July 10th?

 6             MR. BALES:  It's been asked and answered.

 7             Go ahead.

 8             THE WITNESS:  I don't know that I have any

 9        evidence at this time.

10   BY MR. FEDER:

11        Q.   Okay.  As of July 10th you are taking an entry in a

12   billing record that talks about a discussion about

13   disclosures and you're interpreting that to mean disclosures

14   to you, I take it, right?

15        A.   Sir, you know what, I'm not even hearing your

16   questions.

17        Q.   Okay.

18        A.   Can we take a break?  Your --

19        Q.   Sure.

20        A.   The level of tension in this room right now is

21   really disturbing me and I'm having a hard time concentrating

22   on all of these answers.

23        Q.   Take as much as a break as you need.  Go as long as

24   you need.  We'll go as many days as you need until tomorrow,

25   the next day, until we complete your deposition with finality

79

1    so that I can go to trial and defend my client and know the

2    answers that you're going to give me.

3         A.   I'm happy to sit here as long as you need me today

4    to answer your questions, but not in an antagonistic way.

5    I'm sorry, I'm just not capable of doing that.

6              MR. BALES:  Short break.

7              THE WITNESS:  Short break.

8              MR. BALES:  Five minutes, please.

9                   (Off the record.)

10   BY MR. FEDER:

11        Q.   After the July 10th circumstance, what is it that

12   you contend that Steven Vecchitto caused you in terms of

13   damages, in terms of specific matters as opposed to just the

14   expert's mathematics on total losses of these entities?

15             MR. BALES:  Object to the form.

16             THE WITNESS:  By not disclosing what he and

17        VSM knew, by keeping it from Equity Line and the

18        LLCs, he, VSM, and the other defendants

19        collectively caused the plaintiffs damage.

20   BY MR. FEDER:

21        Q.   Okay.  Let me ask my question again.  Please tell

22   me what Steven Vecchitto caused by way of damage after July

23   10th by not disclosing what you claim he knew?

24             MR. BALES:  It's been asked and answered

25        several times.

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1           Go ahead.

2           MS. TAYLOR:  The thing he calls damage and

3      we're asking what damage.  I don't think he's

4      answering the question.

5           MR. BALES:  Read the last transcript.

6           MR. FEDER:  Nor is it adding selective.

7           MR. BALES:  Read the last transcript, please.

8  BY MR. FEDER:

9      Q.   All right.  What did Steven -- how did Steven

10 Vecchitto after July 10th cause you damage by not disclosing

11 something to you?

12     A.   How.  By not -- by not disclosing information that

13 would have caused myself and Equity Line, on behalf of the

14 LLCs, heightened financial scrutiny and making a lot of

15 changes at that time, there was material damage caused by the

16 LLCs -- for the-- caused to the LLCs.

17     Q.   Give me specific damages caused to Summerbrook?

18          MR. BALES:  It's been asked and answered.

19          Go ahead.

20          The last time.  Not today.  The last time.

21          Go ahead.

22          THE WITNESS:  The specific damages was the

23     loss from operations, the loss on disposition and

24     the loss of interest to related parties.

25 BY MR. FEDER:

1      Q.   How did Steven Vecchitto cause you to lose money on

2   operations in Summerbrook?

3           MR. BALES:  Asked and answered.

4           THE WITNESS:  I already answered that question.

5   BY MR. FEDER:

6      Q.   Were you damaged in July of 1995 by Steven

7   Vecchitto -- strike that.

8           Was Summerbrook damaged in July of 1995 by anything

9   Steven Vecchitto did or did not do?

10     A.   It started then.

11     Q.   How?

12     A.   Well, by not knowing what all of the defendants

13   knew and VSM deciding not to tell us.  By not knowing all of

14   that, we felt very comfortable about Capital Holding and Cres

15   until March of '96, certainly, maybe the end of February we

16   had some issues as related to another non-plaintiff.  But had

17   we known at that time, we would have been able to divert all

18   these damages that we're here today about.

19     Q.   Let me ask my question again.  Limited to the month

20   of July 1995, what damage do you say Steven Vecchitto caused

21   you-- caused Summerbrook?

22           MR. BALES:  Move to strike the part about

23       asking the question again.

24           But go ahead.

25           THE WITNESS:  I can't answer as to Steven

82

1    Vecchitto.  But I've answered that, collectively,

2    all of the defendants --

3         MR. FEDER:  Okay.

4         THE WITNESS:  -- have --

5         MR. FEDER:  Sir, please don't do that.

6         THE WITNESS:  -- are responsible --

7         MR. FEDER:  Don't do that.

8         MR. BALES:  Can he please finish his answer?

9         MR. FEDER:  No, sir.

10        MR. BALES:  Why not?

11        MR. FEDER:  His answer has -- if I'm asking

12   his name, I don't want to hear why his parents

13   picked it out.  It's a waste of my time.  And as a

14   professional I would certainly hope that you would

15   assist.

16        MR. BALES:  I think it's improper to cut the

17   witness off in the middle of his answer.  If you

18   want his answer, let him finish it please.

19        MR. FEDER:  We'll sit here all day and I'll

20   ask it again and it will not have been answered,

21   okay.  The question was limited to July and limited

22   to Steven Vecchitto.  There is no need for any

23   other discussion.  Why do we waste this energy over

24   and over in these depositions when it's crystal

25   clear that I'm asking precise questions to try and

1    get precise answers.

2         MR. BALES:  Well, Scott, I didn't come to

3    argue with you today or any other day.  We disagree

4    totally in our perception of the case, in what he's

5    telling you.  And I didn't come here to debate it

6    with you.

7         MR. FEDER:  Okay.

8         MR. BALES:  I just think that he's entitled to

9    answer the question.  If you are right, if you are

10   right in all the terrible things you said about Bob

11   Spielman in his practice at depositions, you will

12   take this transcript and you will make us eat it.

13        MR. FEDER:  That's not what we're here to do,

14   because this is not a game.

15        MR. BALES:  I agree.

16        MR. FEDER:  This is a sacred business.  We are

17   looking for truth and justice, all of us.  That is

18   what we're supposed to be doing.

19        MR. BALES:  If you want me to find it, I'll be

20   glad to.

21        MR. FEDER:  I don't think it's a game of let's

22   play games on depose and how we get -- how someone

23   has to eat it at court.

24        MR. BALES:  No.  I think that what's going to

25   happen in here is that hopefully the same result

84

1       will obtain as the last time.

2              MR. FEDER:  Okay.  Well, let's try and get it

3       this time.

4              MR. BALES:  Justice will be done.

5              MR. FEDER:  Let's see if we can get answers on

6       the discovery so that I don't get surprised at

7       trial, which did happen.

8  BY MR. FEDER:

9       Q.   So let me ask my question again please.  Please

10  tell me what damage Summerbrook was caused in July of 1995 by

11  anything you contend Steven Vecchitto and only Steven

12  Vecchitto did?

13             MR. BALES:  It's been asked and answered.

14             Go ahead.

15             THE WITNESS:  I can't answer as to Steven

16      Vecchitto --

17             MR. FEDER:  Okay.  Thank you.  Now --

18             THE WITNESS:  -- because --

19             MR. FEDER:  I'm sorry?

20             THE WITNESS:  Because I believe that all the

21      defendants are equally responsible for all the

22      damage.

23  BY MR. FEDER:

24      Q.   All right.  You have told us under oath that Steven

25  Vecchitto, to your knowledge, had nothing to do with any of

1   the wrongdoing that Mark Shapiro and Rene Rodriguez did,

2   right?

3            MR. BALES:  Object to the form.

4            THE WITNESS:  I don't know that I said that.

5       You'd have to show me that,.

6   BY MR. FEDER:

7       Q.   Well, you know you said that he had nothing to do

8   with the actual forgery, he had nothing do with the taking of

9   any monies and you don't even have evidence that he even knew

10  about that prior to your meetings and settlement discussions

11  in March or April of 1996, do you recall that?

12      A.   I believe I said that he wasn't stealing, I didn't

13  think he was stealing.  But I think I also testified that I

14  didn't know if he knew about the stealing or the forgeries or

15  anything else.

16      Q.   Okay.  So other than pure speculation on your part,

17  you have no evidence, as I just said, that Steven Vecchitto

18  knew anything about the forgery, the stealing or any of Mark

19  Shapiro or Rene Rodriguez wrongdoing, right?

20           MR. BALES:  Object to the form.

21           MR. FEDER:  Right?

22           THE WITNESS:  At what time?

23           MR. FEDER:  Prior to -- prior to March of

24      1996.

25           MR. BALES:  Same objection.

```
 1              THE WITNESS:  I don't know.
 2   BY MR. FEDER:
 3        Q.   You don't know if you have evidence?
 4              MR. BALES:  Same objection.
 5              THE WITNESS:  Oh.  I'm sorry.
 6              MR. FEDER:  I'll repeat the question.
 7              THE WITNESS:  I didn't know it was about
 8        evidence.
 9   BY MR. FEDER:
10        Q.   You don't have any evidence to offer that shows
11   that Steven Vecchitto knew of any of the wrongdoing on the
12   part of Shapiro or Rodriguez prior to March of 1996?
13              MR. BALES:  Object to the form.
14              MR. FEDER:  Correct?
15              MR. BALES:  Object to the form.
16              THE WITNESS:  What do you mean by wrongdoing?
17        Because they were doing wrong with the books and
18        records, they were handling the books and records
19        so incorrectly, and Vecchitto and VSM had knowledge
20        of all of that.
21   BY MR. FEDER:
22        Q.   Which books and records?
23        A.   The LLCs.
24        Q.   The LLCs in July of 1995, their books -- their
25   books and records were inaccurate?
```

```
 1          MR. BALES:  Object to the form.
 2          MR. FEDER:  I'm not talking about Cres
 3      Management now.  I'm talking about the LLCs books
 4      and records.
 5          THE WITNESS:  The books and records of the
 6      LLCs were, in my opinion, inaccurate in July of '95.
 7   BY MR. FEDER:
 8      Q.   In what way?
 9      A.   I don't believe everything was recorded.  I don't
10   believe the recordings that were there were accurate.
11      Q.   Can you give us specifics other than your belief
12   that they weren't accurate?
13      A.   In July of '95?
14      Q.   Uh-huh.
15      A.   I'd have to look at records to determine that.
16      Q.   Did you ever learn at any time that the books and
17   records of the LLCs were not accurate?
18      A.   Yes.
19      Q.   When?
20      A.   Certainly by April '96.
21      Q.   And what were the inaccuracies that you --
22      A.   And by March of '96 I also learned that checks were
23   bouncing, and so there was some inaccuracies there.
24      Q.   Well, the books and records actually reflect that
25   negative balances at the time, didn't they, and that's why
```

1    checks were bouncing?

2         A.   I don't know that.

3         Q.   Well, what inaccuracies do you say existed in the

4    LLCs books and record that you learned of in March of '96?

5         A.   Well, what comes to mind right now is the real

6    estate taxes were not recorded as to what the taxes were.

7         Q.   When were those --

8         A.   I'd have to look at all of the records in order to

9    tell you what comes to mind.

10        Q.   Those taxes that were due in November?

11        A.   I don't know when the taxes were due.

12        Q.   Well, Mr. Vecchitto has testified that the books

13   and records of the LLCs' themselves were accurate as far as

14   he knew, do you have reason to dispute that?

15             MR. BALES:  Object to the form.

16             THE WITNESS:  His statement, do I have reason

17        to dispute his statement?

18             MR. FEDER:  His knowledge, yes, sir.

19             THE WITNESS:  No.

20   BY MR. FEDER:

21        Q.   Now, you would agree that simply because books and

22   records of a company have not been reconciled -- strike

23   that.

24             You would agree with me that simply because bank

25   statements may not have been reconciled, that does not mean

```
 1    that a company's books and records are wrong?

 2         A.    That's correct.

 3         Q.    Okay.  Now, coming back to my question, in July of

 4    1995, do you have any evidence -- strike that.

 5              Do you have any evidence that in July of 1995,

 6    Steven Vecchitto knew about specific wrongdoing by Shapiro or

 7    Rodriguez.

 8              MR. BALES:  It's been asked and answered.

 9              THE WITNESS:  Yes.

10    BY MR. FEDER:

11         Q.    What evidence do you have that Mr. Vecchitto knew

12    about specific wrongdoing?

13         A.    Mr. Vecchitto knew by July of '95 that Mr. Shapiro

14    and Mr. Rodriguez were not going to inform their partners

15    about the fact that the books and records were not accurate,

16    in shambles, and other goings on.

17         Q.    The only evidence in this record that any books and

18    records were in shambles had to do with bank reconciliations

19    and Cres books and records, isn't that true?

20              MR. BALES:  Object to the form.

21              THE WITNESS:  No.

22    BY MR. FEDER:

23         Q.    Okay.  What evidence do you have that books and

24    records were in shambles besides bank statements not being

25    reconciled in Cres's books and records as of July?
```

1          A.    As of July?

2          Q.    Uh-huh.

3                MR. BALES:  '95, I take it?

4                MR. FEDER:  '95.

5                THE WITNESS:  I'd have to refer to the books

6     and records themselves to be able to detail it.

7     I'm not prepared to answer that question today.

8     BY MR. FEDER:

9          Q.    Well, how much books and records existed as to

10    Summerbrook in July of 1995?

11         A.    I would think a beginning balance.

12         Q.    Did it even have a banking account at that point in

13    July of 1995?

14         A.    I don't know.

15         Q.    Was money being expended on Summerbrook in July of

16    1995 by the plaintiff that's suing here?

17         A.    The mortgage payment was due but it wasn't paid

18    until August, so rehab must have been started, but I couldn't

19    say because of the lies that were told to me about the rehab.

20         Q.    Okay.  A mortgage payment was due on Summerbrook in

21    July of 1995 before you even bought the property, which

22    didn't happen until September of 1995?

23         A.    Yes, sir.

24         Q.    What mortgage payment was due in July of '95 by

25    Summerbrook, the plaintiff in this lawsuit?

1      A.   You mean the amount?

2      Q.   No.  What payment?  To whom?  What property was it

3  securing?

4      A.   There was a payment due to an affiliate of BCS for

5  the note that was signed where the payments were starting to

6  be due by July of '95.

7           MR. FEDER:  You need to change tape.  Let me

8      just finish.

9  BY MR. FEDER:

10      Q.   Payment by whom, by Summerbrook's LLC?

11      A.   By Summerbrook.

12      Q.   And it was going to start doing rehabilitation

13  before it ever acquired the property?

14      A.   I don't recall the terms, whether it was to be

15  started at that time or in September, but I believe it was

16  during the summer that some work had been started.

17           MR. FEDER:  Why don't you change tape.

18               (Off the record.)

19  BY MR. FEDER:

20      Q.   Okay.  Please tell me what damage occurred to

21  Summerbrook in July of 1995 as a result of anything that you

22  have actual evidence that Steven Vecchitto did or did not do?

23      A.   The damage started in July of '95.

24      Q.   What damage?

25      A.   The damage of the beginning of a lie by Capital

1   Holdings wherein, my belief, they did not have the capital

2   that they promised would go into -- capital, meaning

3   advances, that they did not go into Summerbrook for the rehab

4   and they -- well, so that was the beginning of July.

5      Q.   What did anything Steven Vecchito do or not do

6   have to do with whether or not your partner, Capital

7   Holdings, had the capital that they had promised you they had

8   that would go into Summerbrook?

9      A.   Mr. Feder, it's all about disclosure.  And I

10  believe that Mr. Vecchito, on behalf of himself and VSM, had

11  a duty to disclose information that was extremely important

12  for decision making matters for Equity Line and myself on

13  behalf of the LLCs that he failed to do.

14     Q.   Did anything Mr. Vecchito do have to do with the

15  recession that happened in your country at any time?

16     A.   I don't know.

17     Q.   Okay.  Well, then let me ask you again.  Tell me

18  specifically what Mr. Vecchito knew or did not know that had

19  anything to do with some promise by Capital Holding to Equity

20  Line about money that they allegedly had to put into

21  Summerbrook for rehabilitation?

22         MR. BALES:  Object to form.

23         THE WITNESS:  Well, they certainly knew that

24     there was an incompetent -- the comptroller there,

25     he certainly knew that the books and records were

```
 1            not in good shape.  And those are indications,

 2            those are indications of what could be other

 3            problems, which is exactly what happened, there

 4            were other problems.

 5   BY MR. FEDER:

 6         Q.   Well, you certainly knew that these people had lied

 7   to you and you knew that as of, I believe it was the end of

 8   January, many months before Mr. Vecchitto and VSM were ever

 9   hired, isn't that true?

10            MR. BALES:  Object to the form.

11            THE WITNESS:  I don't know what you mean by,

12            that they lied to me.

13   BY MR. FEDER:

14         Q.   You knew that Rene Rodriguez had given you a false

15   financial affidavit as of January of 1995, isn't that true?

16         A.   I didn't know that.

17         Q.   You knew that Mr. Rodriguez had been guilty of

18   bouncing checks in the past and you learned that as of

19   January 1995, isn't that true?

20         A.   I testified to that.

21         Q.   And you had learned that Mark Shapiro had never

22   disclosed to you that he had been guilty and put in jail for

23   code violations, and you learned that in January of 1995,

24   isn't that true?

25         A.   I knew about the code violations and I didn't know
```

94

```
 1    that he went to jail.  I don't know that he actually went to

 2    jail.

 3         Q.   Now, what in the world does the competency or

 4    incompetency of the comptroller that Capital Holdings had

 5    have to do with their promise to put money into Summerbrook?

 6              MR. BALES:  Object to the form.  It's also

 7         argumentative.

 8              Go ahead.

 9              THE WITNESS:  Well, it's just not as simple as

10         that, Mr. Feder.  I mean, the answer is that the

11         accountants knew of things that were not -- not

12         accurate.  They knew of information that they had a

13         duty to disclose, in my opinion.

14    BY MR. FEDER:

15         Q.   What things --

16         A.   I'm sorry you don't agree with me, but that's my

17    opinion.

18         Q.   What things or information did they know -- strike

19    that.

20              What things or information do you believe Steven

21    Vecchitto knew in July of '95 that has anything to do with

22    whether or not Capital Holding had available money or would

23    be able to get money to put into the rehab of Summerbrook?

24         A.   I don't know.

25         Q.   And isn't it true you don't have any evidence that
```

1    Steven Vecchitto knew anything about whether or not Capital

2    Holding had the available money to put into Summerbrook that

3    you say Capital Holding promised you they were going to put

4    in?

5         A.   That I didn't know that he didn't --

6         Q.   No.

7         A.   I'm sorry.  I missed that.  That was a very long

8    question.

9         Q.   Please listen carefully.

10        A.   Okay.

11        Q.   Isn't it true that you have no evidence that Steven

12   Vecchitto knew anything about capital Holdings' ability to

13   put money into Summerbrook?

14             MR. BALES:  Object to the form.

15             THE WITNESS:  Well, if he was handling -- if

16        he was involved in the books and records of Capital

17        Holding, then he would have known whether or not

18        they had cash.

19   BY MR. FEDER:

20        Q.   That's not my question, sir.

21        A.   I'm sorry.

22        Q.   And you're speculating when you say if, aren't you?

23        A.   Yes.

24        Q.   So let me ask the question again.  Isn't it true

25   that you don't have any evidence that Steven Vecchitto knew

```
1    anything about Capital Holdings' ability to fund the
2    rehabilitation of Summerbrook?
3              MR. BALES:  Object to the form.
4              THE WITNESS:  When you say anything, I don't--
5         I can't answer as to anything.
6    BY MR. FEDER:
7         Q.  Well, what evidence do you have then, since you say
8    you can't answer as to anything, that Steven Vecchitto knew
9    anything about Capital Holdings' ability to fund the
10   rehabilitation of Summerbrook?
11             MR. BALES:  Excuse me.  Object to the form of
12        the question.  This whole line of questioning is
13        asking for legal conclusions and I object on that
14        basis.
15             MR. FEDER:  I want your legal conclusions, so
16        let me be clear.  I want to know what evidence you
17        have.  That's all I want to know.
18             MR. BALES:  Well, wait a minute, Bob.
19             Same objection.  Because what you think
20        evidence -- what evidence you think might support
21        conclusions and what I may think calls for a legal
22        conclusion.  I certainly have an answer to that
23        question, but I'm not going to give them,
24        obviously, because that wouldn't be appropriate.
25             But, Bob, you give it, but you're not being
```

1     asked a legal conclusion.

2         MR. FEDER:  I've asked Mr. Berwick, Mr.

3     Berwick has zero evidence.  His entire testimony is

4     based on assumption.  We've talked to your

5     witnesses.  I'm entitled to know what your evidence

6     will be.  This is your corporate representative,

7     this is Mr. Spielman here at this deposition and

8     I'm asking what evidence he has about what he

9     claims is the connection, some connection between

10    something, you know some things or information that

11    he thinks Mr. Vecchitto might have known and damage

12    to Summerbrook.

13        MR. BALES:  Okay.  Fine.  For the record, I

14    call your attention to the trial that we had and

15    the evidence and the exhibits that are there.

16        MR. FEDER:  Okay.  And in that trial there was

17    no evidence about this specific issue in question.

18        MR. BALES:  You better look at it again.

19        MR. FEDER:  I'll look at it again.

20        MR. BALES:  You better look at it again.

21   BY MR. FEDER:

22        Q.  Mr. Spielman, please tell me what evidence you have

23   that Mr. Vecchitto knew anything about Capital Holdings'

24   ability to fund the rehabilitation of Summerbrook?

25        MR. BALES:  Same objection.

```
 1              THE WITNESS:  I've answered this before, but
 2         they have billing records, and certainly on July
 3         10th there were billing records which showed that
 4         they decided, VSM and Vecchitto decided not to tell
 5         Equity Line and the LLCs about what they knew about
 6         Capital Holding, Mark Shapiro, Rene Rodriguez, Cres
 7         and the LLCs.
 8    BY MR. FEDER:
 9         Q.   Okay.  And you're interpreting a billing entry that
10    discusses disclosure, right?  That's the billing?
11         A.   Disclosure, yes.
12         Q.   Okay.  Okay.  And you're interpreting that to mean
13    disclosure to you?
14         A.   Disclosure to the joint venture partner.
15         Q.   And you're interpreting that to mean Mr. Vecchitto
16    knew something about Capital Holdings ability to fund
17    Summerbrook?
18         A.   It could be.
19         Q.   Okay.  Other than your speculation that it could
20    be, do you have any evidence that Mr. Vecchitto knew about
21    Capital Holdings' ability to fund the rehabilitation of
22    Summerbrook?
23              MR. BALES:  Same objection for the reasons
24         stated.
25              THE WITNESS:  No, other than the billing
```

1          records and his desire to not disclose.

2     BY MR. FEDER:

3          Q.   Isn't it true that you have no evidence at all that

4     Mr. Vecchitto knew anything about Capital Holding's ability

5     to fund the rehabilitation at Summerbrook?

6               MR. BALES:  Same objection.

7               MR. FEDER:  Yes or no?

8               MR. BALES:  It's been asked and answered.

9               THE WITNESS:  There are billing records.  I

10          have to pull the billing records, go into the

11          detail on the billing records, find out what each

12          of the people at VSM and Vecchitto, etcetera,

13          recorded to be able to answer that question.

14     BY MR. FEDER:

15          Q.   Did Mr. Vecchitto know about this alleged promise

16     by Capital Holding's to you, as its partner, about funding

17     the rehabilitation of Summerbrook?

18          A.   I don't know.

19          Q.   And isn't it true that you --

20          A.   Oh, at what time?

21          Q.   At any time before March of 1996?

22          A.   I don't know.

23          Q.   And isn't it true that you've sworn under oath in

24     this case and told us that the rehabilitation was to be

25     funded from loans or internal capital of Capital Holding and

```
1    Equity Line or even a national syndication?

2              MR. BALES:  Object to the form.

3              THE WITNESS:  That was a very complex

4         question.  You brought in three different

5         entities.  Could you please repeat it.  I --

6    BY MR. FEDER:

7         Q.   Don't you recall testifying under oath that the

8    rehabilitation would be from investment or loans from Equity

9    Line, Capital Holding or from outside institution or from a

10   national syndication?

11             MR. BALES:  Object to the form.

12             THE WITNESS:  At what time?

13             MR. FEDER:  At any time.

14             MR. BALES:  Same objection.

15             THE WITNESS:  Well, any time is -- I can't

16        answer that question as to any time.

17   BY MR. FEDER:

18        Q.   So how was Summerbrook damaged in July of 1995?

19        A.   I answered that question already.

20        Q.   You say a process began.  How?

21        A.   A process began by which BCS or its affiliate was

22   not paid on a timely basis of its mortgage payment on the

23   note.

24        Q.   Okay.  And how did that --

25        A.   And it was not --
```

101

```
 1        Q.   I'm sorry.

 2        A.   And it was not paid.  This process began in July of

 3   '95 and it was not paid until August of '95.  The August and

 4   the September payments weren't made until October payments,

 5   when, as I testified before, Edger Lewis and I found out

 6   about that from some notice by BCS.  By then, much of the

 7   damage had already started because the rehab wasn't started

 8   in the way that Capital Holdings and its affiliates told us

 9   that it was commencing, and the taxes that were to be paid

10   were not paid.  And so, therefore, we knew that the receiver

11   that was in there was not doing a very good job and that BCS

12   was not using their best efforts to take the receiver out

13   during the summer.

14             BCS, in its contract in February of '95, had an

15   obligation to maintain the property at a certain level.

16   That's in their contract.  Certainly by October of '95 when

17   we had the -- made sure that the mortgage payments were made

18   current, and they were, and they were made current also for

19   the November payment, certainly by then, BCS was taking an

20   aggressive posture, notifying us of defaults, actually

21   threatening of foreclosure.  Had I known in July of '95,

22   certainly by July of '95, of the state of affairs of Capital

23   Holdings and its affiliates, I would have done things totally

24   different.  I would have made sure that, in Summerbrook's

25   case, that the mortgage payments were made on a timely basis,
```

```
 1    that the rehab was started as per the contract, that the
 2    taxes were paid as per the contract.  And, yes, the receiver
 3    issue, we wouldn't have perhaps closed on the real estate in
 4    September of '95.  We would have continued our obligations,
 5    according to our contract, but we would have pressed as
 6    aggressors and plaintiffs, in my opinion, against BCS instead
 7    of being a defendant for not having made the payments, not
 8    having done the rehab or paid the taxes.  And we would have
 9    done, in my opinion, if I was at the watch, based on
10    information that I would have learned from Vecchitto and VSM,
11    certainly by July of '95, we would have then been in a
12    position to do our work, enjoy the potential profits that I
13    saw back when the contract was created in February of '95,
14    that Summerbrook would have provided us over time and after
15    the rehab and stabilization.  And instead, because of
16    Vecchitto's and VSM's lack of disclosure, we became
17    defendants in a foreclosure suit.  We became -- we were
18    stopped from even getting a permit to do construction by the
19    town, because they had at that point wanted to start a
20    condemnation for lack of work.  So there were things that
21    were happening that we would have averted but for the
22    disclosure that was not made to us by Mr. Vecchitto and VSM.
23         Q.   You've sworn under -- strike that.
24              You sued the receiver aggressively, didn't you?
25         A.   Yes.
```

1    Q.   Okay.

2    A.   But not BCS.  We were the ones, that had it been

3  done the way I just described it --

4    Q.   Sir, I didn't ask you about BCS.  Here we go again?

5    A.   I'm sorry.

6    Q.   I asked you, did you sue the receiver aggressively?

7    A.   Yes.

8    Q.   Thank you.

9    A.   Aggressively, yes.

10    Q.   Now, as of October you had learned that your

11  partners didn't make payments timely on Summerbrook, isn't

12  that true?

13    A.   Yes.

14    Q.   Okay.  You knew it in October, right?

15    A.   Yes.

16    Q.   You made sure the payments were made, right?

17    A.   Yes.

18    Q.   Okay.  There's no default as of that date, right?

19    A.   There was a -- there was a feeling that BCS, after

20  providing us with one foreclosure notice and after having the

21  payments made late in three consecutive months, that there

22  was -- and then there was a, as I come to learn, a meeting

23  with certain people at -- related to Capital Holding and

24  Cres, as to the progress that was being made in Summerbrook,

25  all that was not disclosed to their joint venture partner.

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1    And, so there were elements to the attitude by BCS that by

2    the time the December payment was not made, at the end of

3    December, a foreclosure suit was filed.

4        Q.   Okay.  Let me repeat me question.  As of October,

5    you've paid BCS on Summerbrook, there is no default, yes or

6    no?

7        A.   I don't know that.

8        Q.   All right.  As of October, there was no foreclosure

9    suit against Summerbrook, isn't that true?

10        A.   Correct.

11        Q.   As of October, you had learned that your partners

12    had not made the payments to BCS, correct?

13            MR. BALES:  Excuse me.  Can we, Scott, be real

14        specific about the years here.

15            MR. FEDER:  October 1995.

16            MR. BALES:  We know what you're talking

17        about.  I'm not suggesting you don't.  But I

18        thought for the record it would be nice if we had

19        the years.  Thank you.

20    BY MR. FEDER:

21        Q.   As of October 1995, you had learned that your

22    partners had not made the payments they were supposed to make

23    to BCS for the Summerbrook property?

24        A.   They made the July payment in August, but they felt

25    that because the receiver did such a bad job -- I'd like to

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

105

1    answer it my way if I can, sir.  I'm sorry.

2         Q.   No, sir.  No, sir.  Let me ask my question.

3         A.   Okay.

4         Q.   Yes, or no, or you don't know, as of October you

5    learned that your partners had not made some of the payments

6    that were due on Summerbrook to the lender?

7              MR. BALES:  Hasn't he answered that?

8              THE WITNESS:  Well --

9              MR. BALES:  Didn't he say yes 10 minutes ago.

10             MR. FEDER:  Then why can't he just say yes

11        again and we'll move on.

12             MR. BALES:  Because if he's already been asked

13        the question --

14             MR. FEDER:  Because I think if you find, I may

15        be wrong, but most of the time he never gives a

16        simple yes or no.

17             MR. BALES:  Did you say yes or no to that?

18             THE WITNESS:  Yes.  Actually, the fact that

19        you now added the word "some," I can say --

20             MR. FEDER:  Let me repeat the question and

21        just give an answer.

22             THE WITNESS:  I can say yes.

23             MR. FEDER:  Sir --

24             THE WITNESS:  But you asked the question

25        before without the word some and I had to be

106

 1           specific that the July payment was made in August.

 2           I'm sorry, sir.

 3                MR. FEDER:  Fine.  Then I'll repeat it.

 4      BY MR. FEDER:

 5           Q.   As of October, you learned that your partners had

 6      not made some of the payments due to the lender on the

 7      Summerbrook property, true?

 8           A.   Yes.

 9           Q.   Okay.  And as of that date you learned that your

10      partners had lied to you in advising you before that payments

11      had been made?

12           A.   No.

13           Q.   And as of October, as far as you knew, there was no

14      default because the payments had now been made that were

15      due--

16                MR. BALES:  Asked and answered.

17                MR. FEDER:  -- on the Summerbrook property,

18           correct?

19                MR. BALES:  Asked and answered.

20                THE WITNESS:  I don't know that.

21      BY MR. FEDER:

22           Q.   I said as far as you -- all right.  You don't know

23      of any evidence anywhere that there was a default in October

24      that was not cured by making the payment, correct?

25           A.   Yes.

107

```
 1        Q.   Okay.  So what happened to the November payment on

 2   Summerbrook?

 3        A.   The November payment was made.

 4        Q.   Okay.  What happened to the December payment?

 5        A.   It was not made.

 6        Q.   Why not?  Do you know?

 7        A.   Well, what I learned when I learned that the

 8   December payment was not made in January when I received the

 9   foreclosure, when I received the Complaint, there was at that

10   time a general feeling from information that I was given by

11   my partners that that we had great issue with the receiver

12   for damages.

13        Q.   Is that the answer?

14        A.   And that -- and that I always felt that the

15   mortgage payment should be made, but I also felt that they

16   should get the money then go make it.

17        Q.   Let me ask the same question again.  Did you ever

18   learn as to why the December payment was not made?

19             MR. BALES:  I think he just told you.  Object

20        to the form.

21             MS. TAYLOR:  I didn't hear an answer.

22             MR. BALES:  Did you hear the issue with the

23        receiver?  I heard the reference to issue with the

24        receiver.

25             MR. FEDER:  Is that the answer?
```

1        MR. BALES:  That's what I thought he said.

2        MR. FEDER:  Is that the answer?  Somewhere in

3    the 50 minute dissertation, is that the answer.

4        MS. TAYLOR:  I decided not to pay it.

5        THE WITNESS:  The same reason that they didn't

6    want to make the August and September payment

7    because of the issue with the receiver, they didn't

8    want to make the December payment.

9  BY MR. FEDER:

10       Q.   Okay.  So your partners decided they did not want

11   to make the December payment, is that what you understood?

12       A.   Yes.

13       Q.   Okay.  Now, as of August of 1995 you've already

14   written your partners that you need regular communication

15   from them before they make decisions affecting your capital

16   investment and specifically in the BCS WOM mortgage issue,

17   right?

18       A.   I believe there was some -- some memo like that.

19       Q.   Now, what if anything did Steven Vecchitto have to

20   do with this issue of the payments to the lender on the

21   Summerbrook mortgage?

22       A.   I'll say it once again, if it was disclosed to me

23   at that time that VSM and Vecchitto decided not to disclose

24   to me -- that was their decision.  That wasn't mine, sir.

25   That was there decision not to inform the joint venture

1    partner.  Had they made the decision to inform Equity Line,

2    we would have done things differently.

3         Q.   And you've told us before that you're claiming they

4    decided not to inform you of the comptroller's competency and

5    the status of some books and records.  So my question is,

6    what does the comptroller's competency have to do, if

7    anything, with the failure of your partners to pay the lender

8    on Summerbrook?

9         A.   The inference would have been that perhaps the

10   books and records are not accurate.  And all of the time I

11   was not getting, on Emerald Point, on Autumn Ridge, on

12   Courtview, on Parkview, all of the time I was not getting

13   proper books and records, from the beginning.  Not just in

14   July of '95.

15        Q.   I asked you about Summerbrook.

16        A.   This was greater than that, sir.  Excuse me.  But

17   this was about even non-plaintiffs at this time that were

18   former plaintiffs.

19        Q.   You made million of dollars in Emerald and Autumn,

20   we already know that, you've withdrawn them as plaintiffs.

21   Do you want to offset those monies you made on those

22   properties against any losses on Summerbrook?

23             MR. BALES:  Object to the form.

24             Go ahead.

25             THE WITNESS:  Excuse me.  I don't know who

1          you're referring to that made million of dollars in

2          Emerald and Autumn, but I think you're misinformed.

3     BY MR. FEDER:

4          Q.   Do you want to lump them all together, yes or no?

5               MR. BALES:  Object to the form.

6     BY MR. FEDER:

7          Q.   You're the representative of all of them, do you

8     want to lump them all together?

9          A.   Every entity stands on its own.  I was referring,

10    sir--

11         Q.   Okay.  Let me ask my question again on --

12         A.   I -- I want to answer my question.

13         Q.   No.  No.  The question is a yes or no.

14         A.   I would like to just continue and say to you that

15    had I known in July of '95 that for six months or seven

16    months or even further on some of the entities, that the

17    books and records were not accurate, were in shambles, and I

18    was getting bad reports, that would have totally changed my

19    picture of what I would have done at that time and beyond.

20         Q.   Okay.

21         A.   That's all I'm saying.

22         Q.   Okay.  My client in July had only been the client

23    for four months?

24         A.   March, April, May, June, four months.

25         Q.   And there's no testimony in this record anywhere

1  that the books and records of those LLCs were ever in

2  shambles?

3              MR. BALES:  Is that question?

4              MR. FEDER:  You know that, right?

5              MR. BALES:  Object to the form.

6              THE WITNESS:  Say that again please.

7  BY MR. FEDER:

8      Q.   The books and records of the LLCs, there is no

9  evidence in this record that those books and records were

10  ever in shambles?

11             MR. BALES:  Object to the form.

12             THE WITNESS:  Well, I think you'd have to look

13         to the books and records to determine that.

14  BY MR. FEDER:

15     Q.   And you're familiar that when you hired a

16  management company, they said that it didn't matter, all you

17  need to do is you get a starting point and you move forward

18  with the books and records.  Aren't you familiar with that

19  sworn testimony by your management company, Bridgestone?

20             MR. BALES:  Object to the form.

21             THE WITNESS:  Well, I think you've

22         misconstrued and certainly twisted his answer.

23             MR. FEDER:  Okay.

24             THE WITNESS:  I read his deposition and he

25         said that we had to have a starting point, that the

1        books and records were in shambles, we had nowhere

2        to start, so what we did was we started with--

3        first of all, they hired an outside accountant to

4        give some semblance to some numbers.  And they had

5        to start with reconciling cash, they had to have

6        some starting point.  That had nothing to do with

7        the fact that all the prior activities were wrong.

8        They were wrong.

9   BY MR. FEDER:

10       Q.   All of them?

11            MR. BALES:  Object to the form.

12            THE WITNESS:  Well, I don't know what was

13       wrong.

14   BY MR. FEDER:

15       Q.   Now, I'm trying to understand what Steven Vecchitto

16   not telling you about the competency of the controller and

17   status of books and records as of July has to do with

18   payments to the mortgage company in Summerbrook?

19       A.   Well, I can answer that --

20            MR. BALES:  Please, Bob, slow down.

21            It's been asked and answered.

22            Go ahead.

23            THE WITNESS:  I can answer that by saying to

24       you, and I don't know if this is -- this is going

25       to help you or not, but we had a trial on liability

1      and I believe the jury in that trial said that VSM

2      and Vecchitto were 100 percent liable.

3          MR. FEDER:  Wrong.  And I don't appreciate

4      your witness doing this.  That jury said that my

5      client might be liable for maybe a dollar, that's

6      all they did, that there was some damage.  They

7      hadn't said they're liable for everything.

8          THE WITNESS:  They said they were

9      responsible.

10         MR. FEDER:  No.

11         THE WITNESS:  They were lying.

12         MR. FEDER:  That's not what they're saying.

13     And your interpretation of the jury verdict has

14     nothing to do with my question.

15         THE WITNESS:  I'm sorry.

16  BY MR. FEDER:

17     Q.    So let's go back to my question and see if you can

18  give me what facts you are relying on.  What facts are you

19  relying on to connect some information that you say wasn't

20  given to you in July about the competency of the comptroller

21  and the status of books and records that relates to payments

22  to Summerbrook's lender?

23         MR. BALES:  I think it's been asked and

24      answered.  And I request we move on.

25          Go ahead, Bob.

```
 1              THE WITNESS:  I think I've answered that

 2       question.

 3   BY MR. FEDER:

 4       Q.   And what was your answer?

 5              MR. BALES:  It's been asked and answered.

 6              THE WITNESS:  Yeah, you could look at the

 7       record.

 8              MS. TAYLOR:  You know, just for the record, it

 9       wasn't.  Because the last time you went to answer

10       it you started talking about all of the other

11       entities.

12              MR. FEDER:  That's right.

13              MS. TAYLOR:  And you got off on the tangent as

14       to whether you want to lump them together or not.

15       So he returned to the question, which was

16       specifically for one entity, which you then said

17       you wanted to keep them separated.  So I think to

18       that extent the question has not been answered.  It

19       needs an answer.  The record is going to reflect

20       it.  If you have an answer, provide it and let's

21       move on.

22              MR. BALES:  I disagree.

23              Go ahead.

24   BY MR. FEDER:

25       Q.   What's the connection between some information you
```

115

```
 1    claim Mr. Vecchitto did not give you about some competency of
 2    the comptroller and the status of Summerbrook's books and
 3    records that has to do with the failure of your partners to
 4    pay the lender?
 5              MR. BALES:  It's been asked and answered a
 6         number of times.
 7              Go ahead.
 8              THE WITNESS:  That it wasn't just about --
 9         you're trying to ask me a question about a payment
10         to a lender.  It was bigger than that.  It was
11         greater than that.  It was an entire atmosphere of
12         lies and -- and deceit and inaccuracies that the
13         one payment to the lender, as to Summerbrook, was
14         just one part of all that was going on.
15    BY MR. FEDER:
16         Q.   Okay.  Let me ask the question again.  As to the
17    issue of damage that Summerbrook suffered that you claim
18    because a payment wasn't made on time in July of 1995, what
19    did Steven Vecchitto have to do with that aspect of damage?
20              MR. BALES:  It's been asked and answered a
21         number of times, Scott.
22              THE WITNESS:  Again, it was at the start.  The
23         July payment is just the start as to Summerbrook.
24         But it was a continuation of certain events that
25         were going on on the other LLCs, that in
```

116

1     Summerbrook was just beginning, in Wyncrest and

2     Regency was just beginning.  And, so as to

3     Summerbrook and the one mortgage payment, you can

4     ask me 10 times and I can tell you the same answer,

5     it will be 10 times, it was just the beginning as

6     to Summerbrook.

7  BY MR. FEDER:

8     Q.   I know.  But 10 times you still haven't given an

9  answer as to what the connection is.  And that's my question,

10  what is the connection between Steven Vecchitto and your

11  partners failure to make a payment in July?

12     MR. BALES:  I think it's been asked and

13     answered a number of times and -- Bob, just hold

14     on.

15     I would have several proposals.  Not

16     proposals; suggestions.  I think there is an

17     unfortunate circumstance where the parties aren't

18     hearing each other, and what I would suggest to do,

19     so that the witness isn't poisoned and the record

20     isn't poisoned, he has answered that question 10

21     times and --

22     MR. FEDER:  What's the connection?  Go ahead,

23     Counsel.

24     MR. BALES:  I'm not going to tell you the same

25     thing.  No.  No, I'm not.

```
1          MR. FEDER:  I think we need to get a General

2     Master.

3          MR. BALES:  Let's have --

4          MR. FEDER:  I really think we need to get a

5     General Master.

6          MR. BALES:  That's a good idea.

7          MR. FEDER:  Because I can't -- I can't

8     continue on in this case.

9          MR. BALES:  Scott, can I have my -- my say, my

10    minute?

11         MR. FEDER:  Of course.

12         MR. BALES:  Okay.

13         MR. FEDER:  If you want to make a speech on

14    the record --

15         MR. BALES:  I'm not -- because I'm going to

16    definitely say it, but I'm not going to say it with

17    him in the room because I'm not going to be accused

18    of coaching him.  I'm going to tell you

19    unequivocally what he has said is the connection.

20    And I'll ask that he leave the room, if that's

21    okay?

22         MR. FEDER:  Fine.  Okay.

23         MR. BALES:  Bob, just go outside the office so

24    you can't -- there's no question about you hearing

25    what I'm going to say.
```

118

```
 1              (Thereupon, the witness exits the room.)
 2         MR. BALES:  I heard very clearly him saying
 3    that had he known of the extent of the problems in
 4    July, he would have -- the words were, "I would
 5    have made sure the mortgage payments were made."
 6    And then he gave other examples as well.
 7         MS. TAYLOR:  But he didn't --
 8         MR. FEDER:  He wants -- he never --
 9         MR. BALES:  What he's saying -- what he has
10    said on this record, and I'll be more than happy to
11    live with it, is that he would have taken control
12    and the taxes would have been paid, the mortgage
13    would have been paid, that's the connection.  He's
14    telling you that had he known -- just, this is a
15    very common circumstance, that when management
16    doesn't know what's going on, they are prevented
17    from taking steps.  He said, Scott, "I would have
18    made sure the mortgage was paid."  That's what he
19    said.
20         MR. FEDER:  Well, I don't believe --
21         MS. TAYLOR:  But he did that in October.
22         MR. FEDER:  I don't believe that he said
23    that.  I don't want to argue this point.  I don't
24    believe he said that.  I believe he said, it would
25    have heightened financial control.
```

119

1      MR. BALES:  No.  He said -- you know what,

2    well, maybe we can find it in the next break.

3          MR. FEDER:  No.  That's fine.

4          MR. BALES:  But he said that.

5          MR. FEDER:  Fine.  If you want to --

6          MR. BALES:  The payment would have been made.

7          MR. FEDER:  The payment would have been made.

8          MR. BALES:  That's what he said.

9          MR. FEDER:  Okay.  That's his connection.

10          MR. BALES:  That's the connection --

11          MR. FEDER:  Then I can go to my next question.

12          MR. BALES:  -- on this particular item.

13          MR. FEDER:  Right.

14          MR. BALES:  That's it.  But, Scott, he's told

15    you that.

16          MR. FEDER:  I don't agree.  I don't agree,

17    number one.  And I don't agree that he's ever given

18    me a simple answer.  Because what he does is he

19    couches every simple answer you want to have around

20    so much nonsense that I have an unusable

21    transcript.  I have an unusable document to use in

22    a trial.  Because when I ask -- when I ask a

23    witness yes or no and they give me speeches, I

24    can't impeach them because the jury has zero right,

25    zero right under law.  And you've even admitted

 1    this to me, as Richard Yale Feder, my father, wrote

 2    in an article, you've said, that's true, on

 3    cross-examination, if it's a yes or no answer,

 4    that's the only answer they should be allowed to

 5    give.

 6        MR. BALES:  I absolutely agree with your

 7    father.

 8        MR. FEDER:  And I cannot -- cannot get a

 9    usable --

10        MR. BALES:  I think your father is a

11    tremendous judge and wrote a tremendous article.

12        MR. FEDER:  I cannot get a usable transcript

13    from that.

14        MR. BALES:  Scott, I think you are a man of

15    integrity and dignity, and when you read this

16    transcript, when you see that answer where he said,

17    I would have made sure the taxes, the rehab and the

18    mortgage were all done if I had had the

19    opportunity.  That's what he said.

20        MR. FEDER:  Right.  But then he went on for an

21    entire paragraph to tell me about the state of mind

22    about some lender and what they would have done,

23    and 98 percent of what he's doing in this whole

24    case is his speculation and I'm entitled to have

25    the facts.

121

1          MR. BALES:  Scott, on that answer he went way

2     beyond reading into it.

3          MR. FEDER:  Okay.  So now you are agreeing I

4     don't have the answer.  The answer calls for a

5     simple straight answer.

6          MR. BALES:  He answered the question.  He

7     answered that question.  He answered it.  He

8     answered that question.

9          MR. FEDER:  Really?

10          MR. BALES:  And then he went on.

11          MR. FEDER:  Oh.  Okay.

12          MR. BALES:  Yeah.  He said, the mortgage, the

13     taxes --

14          MR. FEDER:  Will you stipulate that I can

15     strike all of his ad nauseam additional

16     commentary?

17          MR. BALES:  I'd have to look at it and --

18          MR. FEDER:  That's why I'm entitled to have a

19     clean and simple answer.

20          MR. BALES:  I probably will on that answer to

21     the part that's non-responsive.

22          MR. FEDER:  Okay.

23          MR. BALES:  I probably will stipulate to --

24          MR. FEDER:  This is what --

25          MR. BALES:  Scott, I probably will stipulate

1    to that after I see the transcript so we can say,

2    let's stipulate to line so and so.  Yes, I probably

3    will, as it relates to any parts that are

4    non-responsive.  But you can't deny that he gave

5    those three items.  I agree, I will stipulate to

6    the General Master, a Special Master, any kind of

7    Master.  I think you've got a master.

8         MR. FEDER:  Why don't we take few minutes here

9    and let me hear the statements and I'll just ask

10   him, isn't it true that you're saying, hey, and

11   you'll watch, he won't say yes or no.

12        So let me understand what the theory is

13   because I've been trying to learn it for four

14   years.  It's not once properly stated in any of

15   these depos.  All I get is standard, general --

16        So you're saying, one, he would have made the

17   payments, the mortgage --

18        MR. BALES:  He would have made sure those

19   things were done, just like you said.

20        MR. FEDER:  Okay.

21        MR. BALES:  He said that he would have -- he

22   said he would have made sure those things were

23   done, absolutely.  Ask him.

24        MR. FEDER:  Okay.  What else as to Summerbrook

25   is there that he connects Steven Vecchitto to the

1    damage, if anything?

2        MR. BALES:  Scott, I -- you know.  Gosh.  You

3    know, I didn't come to argue my case here and try

4    the case.

5        MR. FEDER:  Well, I'm trying to get through

6    this so we can get done.

7        MR. BALES:  He's telling you -- he's been

8    telling you that things -- he would have made sure

9    things were done.

10       MR. FEDER:  Okay.  The law says that means

11   directed verdict for me.  You can't come to court

12   and say, things would have been done.  Because you

13   know you're going to come to court and you're going

14   to say specifically --

15       MR. BALES:  He'll say what he said today.

16   He'll say exactly what he said today, those things

17   would have been done.  Exactly.

18       MR. FEDER:  What things?

19       MR. BALES:  He would have mentioned the

20   mortgage was paid.  He would have mentioned --

21       MR. FEDER:  We're being redundant.  What

22   else?

23       MS. TAYLOR:  What else?  The mortgage?  Go

24   ahead.  He's given you a list.

25       MR. BALES:  Mortgages, taxes and rehab, he

```
 1        said those.  As to what else, I'm not here today to

 2        give -- to present my case.

 3             MR. FEDER:  I'm entitled to learn so there's

 4        no surprise at trial.

 5             MR. BALES:  Ask him what else.

 6             MR. FEDER:  I will ask him.

 7             MR. BALES:  Ask him.  Don't ask me.

 8             MR. FEDER:  Fine.  Let's ask him.  Let's take

 9        a break.

10                 (Off the record.)

11   BY MR. FEDER:

12        Q.   Sir, are you saying that had Mr. Vecchitto told you

13   something about the comptroller's competency and status of

14   the books and records of Summerbrook and you would have made

15   the mortgage payments and made sure the mortgage payments

16   were made, that taxes were paid on Summerbrook?

17        A.   Well, one of the results would have been with my

18   heightened activities, I would have ensured that those things

19   were paid.

20        Q.   Well, certainly as of October, you learned that

21   they were not and you then took steps that they were paid

22   after that on Summerbrook?

23        A.   I learned when we got Mark and Rene on the phone

24   and made sure that that payment was made.

25        Q.   And yet, one month later in December, that payment
```

1    was not paid?

2        A.    No.   That was two months later.   The November

3    payment was made also.

4        Q.    Then I'm sorry.   Sometime by December that payment

5    was not made, correct?

6        A.    The November payment was not made in December.

7        Q.    All right.   The November payment was not paid in

8    December, right?

9        A.    Yes.

10       Q.    So your heightened scrutiny and control after

11   learning that your partners weren't making payments in

12   October didn't change anything as of December, they still

13   defaulted on the mortgage in December, isn't that true?

14       A.    I didn't know about that until January of '96.

15       Q.    That's not my question, sir.

16             Despite learning in October that your partners were

17   not making payments, you had to take steps to make sure that

18   those past due payments were now made, you took steps to make

19   sure that your partners would make the future payments, but

20   December they still didn't make the payment in Summerbrook

21   and caused that mortgage to go into default, right?

22       A.    Yes.

23       Q.    Now, what did you do to cure that default in

24   January when you say you learned that the payment had not

25   been made on Summerbrook?

1      A.   Well, in January, the foreclosure suit had already

2   been filed and there were discussions with the lender and

3   there was a stipulation agreement and forbearance agreement

4   that was all part of a package that came to me in early

5   July.  So it wasn't a matter of making just the payment

6   anymore.  It was a matter of what was happening to this asset

7   and what decisions to be made regarding the asset.

8      Q.   You said these things had come to you in July?

9      A.   Did I say July?  I'm sorry.

10      MR. BALES:  Yes, you did say July.

11      THE WITNESS:  I'm sorry.  I meant to say

12   January of '96.

13      MR. BALES:  Thank you, Mr. Feder.

14      THE WITNESS:  I'm getting a little tired.

15   BY MR. FEDER:

16      Q.   Now, Summerbrook lost money from operations in '95

17   and '96, correct?

18      A.   Yes.

19      Q.   Why is $220,241 of losses from operations damages

20   that Mr. Vecchitto caused on Summerbrook?

21      A.   I didn't say that Mr. Vecchitto caused them.  I

22   said that all the defendants were responsible for all of the

23   damages.

24      Q.   Okay.  So your position -- strike that.

25      Can you tell me which damages specifically Mr.

127

```
 1    Vecchitto is responsible for separate and apart from damages

 2    caused by the other defendants?

 3         A.    No.

 4         Q.    So you are determining that the total losses on

 5    Summerbrook in the '95 year, and then in '96, were $220,241

 6    in terms of operations?

 7         A.    Whatever the numbers.

 8         Q.    I'm reading it right off your expert's chart.

 9         A.    If it's the expert's report, I'll agree with it.

10         Q.    And you're saying that all the defendants are

11    responsible for all of those damages?

12         A.    Yes, sir.

13         Q.    What damages did you seek in a court of law from

14    the receiver who you say mismanaged the property from I guess

15    February of '95 until you took it over in September of '95?

16         A.    I'd have to look at the Complaint.

17         Q.    Well, certainly you'd agree that Mr. Vecchitto did

18    not cause those damages, wouldn't you?

19         A.    The damages that the receiver caused?

20         Q.    Yeah.

21         A.    Well, I would say that up until July of '95.

22         Q.    Well, after July of '95, what damages that the

23    receiver caused could Mr. Vecchitto be responsible for, in

24    your opinion?

25         A.    I think I testified earlier that I would have done
```

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1    things differently had Mr. Vecchitto told me certain things,

2    certainly by July of '95, and that in that, I would have

3    ensured that mortgage payments were made, taxes were paid,

4    rehab was being done, we were not in default at all with

5    BCS.   So we had no reason to have received a default and a

6    foreclosure action, etcetera.   And so, therefore, the suit

7    against the receiver -- and I also think I said that we

8    wouldn't have perhaps closed in September pressing certain

9    issues back on BCS.   And so because of all of those changes

10   that were made, then therefore, the losses would have been

11   averted.

12        Q.   Okay.   But my question is, you sued the receiver

13   saying they damaged you?

14        A.   Yes.

15        Q.   And I asked you from February through September

16   when the receiver was in place, how Mr. Vecchitto could be

17   responsible for any of the damages that you sued the receiver

18   over, and your answer was, well, certainly nothing up through

19   July.   And then I asked the question after July, what damages

20   caused by the receiver to Summerbrook could Mr. Vecchitto be

21   responsible for.   That's what I'm trying to follow.

22        A.   I don't believe the receiver's damages are in our

23   loss calculations.

24        Q.   Well, then what damages did the receiver cause?

25        A.   The receiver caused damages as to the tenant

129

1   occupancy in allowing certain deferred maintenance and other

2   items to occur.  It's in our Complaint.  And that would have

3   been an added cost to the rehab and it would have probably

4   then resulted in less profit.  But clearly, there still would

5   have been -- had I been without Mark and Rene around, had I

6   been doing it, there would have been profits, perhaps less

7   profits.  And then and we would have, in my view, sued BCS.

8   BCS would have potentially pressed on the receiver for the

9   receiver bonds, the $250,000 receiver bonds, and we would

10  probably, in the long haul, received compensation back for

11  those damages.

12      Q.   Okay.  You lost your lawsuit against the receiver,

13  didn't you?

14      A.   We lost the lawsuit against the ability to sue the

15  receiver.

16      Q.   So when you say, probably all these things would

17  have happened, you are speculating what you hope might have

18  happened in the judicial process, correct?

19      A.   Well, since it didn't happen, I could only

20  speculate we would have, in my opinion, sued BCS and it would

21  have been BCS's responsibility to pursue the receiver, if

22  that's the course of action to the receiver that was the

23  proper course of action, had the mortgage been paid, tax

24  paid, bank rehab been done, the causes of action would have

25  been through BCS, our suit against BCS to collect, that BCS

130

```
 1    would reimburse us through their pressing on the receiver.

 2         Q.   All right.  Now, I'll start moving to strike all of

 3    that as non-responsive past the answer, "That I can only

 4    speculate."

 5              Now, you'd agree with me you did sue BCS in the

 6    foreclosure lawsuit, didn't you?

 7         A.   We had defenses.

 8         Q.   Right.  You counterclaimed, didn't you?

 9              MR. BALES:  Object to the form.

10              THE WITNESS:  I don't know that it was a

11         counterclaim.  I know that we had defenses.

12    BY MR. FEDER:

13         Q.   Okay.  You lost that, didn't you, by summary

14    judgment, don't you recall?

15         A.   There was -- we lost the property.

16              MR. BALES:  Object to the form.

17              MR. FEDER:  You gave up the property by way of

18         a consent agreement, didn't you?

19              THE WITNESS:  Yes.  I've testified to that

20         before in the last deposition.

21    BY MR. FEDER:

22         Q.   Now, would you agree with me that if you testified

23    or stated in the past that you overpaid for Summerbrook, then

24    it would not be fair to be charging Steven Vecchitto for all

25    of the damages you're claiming here on Summerbrook?
```

131

```
 1              MR. BALES:  Object to the form.

 2              THE WITNESS:  If I stated it?

 3              MR. FEDER:  Yeah.

 4              MR. BALES:  Same objection.

 5              THE WITNESS:  I can't speculate to that.

 6  BY MR. FEDER:

 7       Q.  Well, then let me do it this way.  I want you to

 8  assume, sir, that you have said that you overpaid for

 9  Summerbrook, would you agree with me then it would be unfair

10  them trying for get $12,498 from Steven Vecchitto because you

11  overpaid for the property before he was ever even hired?

12              MR. BALES:  Object to the form.

13              THE WITNESS:  Well, if -- and this is, again,

14          you're asking me to assume, so if that assumes in--

15          let's say we overpaid by $100,000 and we were able

16          to do the things that we had expected to do, which

17          is complete the rehab and operate the property,

18          stabilize the property, that $100,000 would have

19          just been less profit, not more loss.

20  BY MR. FEDER:

21       Q.  Now, in Wyncrest, you are claiming a loss of

22  $644,270 from operations.  Is the answer the same, that

23  you're not able to specify which, if any, of those dollars

24  Mr. Vecchitto is responsible for as opposed to other

25  defendants?
```

1        A.    Yes, sir.

2        Q.    Would that be the same for all of the damages here

3   as to each plaintiff, that you can't specify any damages that

4   just Mr. Vecchitto is responsible for?

5        A.    Yes.

6        Q.    Okay.   What did Mr. Vecchitto do that caused any

7   damage to Wyncrest?

8        A.    Same answer as to Summerbrook.

9        Q.    Okay.   When did Wyncrest not make a mortgage

10   payment?

11        A.    I believe that was either the March payment due in

12   April or the April payment due in May of '96.

13        Q.    Of '96?

14        A.    Yes.

15        Q.    Well, what is it that Mr. Vecchitto did that led to

16   Wyncrest not making a mortgage payment in March or April of

17   1996?

18        A.    By not disclosing to us back in July of '95.   And

19   without getting into a long answer, just look at the report

20   as to what those disclosures -- lack of disclosures caused.

21   Likewise, all of the activities that occurred in Wyncrest

22   could have changed, would have changed had I known about

23   things in July of '95.   We would have had more revenues.   We

24   would have had a better handle on expenses.   We certainly

25   would have had a financial picture that we could have made

1    decisions on that we did not know.

2          So things would have changed dramatically and there

3    would have been a payment made on the mortgage by Wyncrest.

4    Q.   What decisions would you have made between July of

5    '95 and March of '96 that would have changed things in

6    Wyncrest?

7    A.   Had I discovered things that I did in April of '96

8    that I would have started to understand and started to

9    discover in July of '95, I would have made lots of changes.

10   I would have started the process of removing Cres and Rene

11   from the on-site management role earlier.  Things would have

12   been different.

13   Q.   Other than starting the process of removing Cres,

14   you have not told me a single thing you would have done

15   differently.  So, please list for me specifically what you

16   contend you would have done as of July and thereafter, in

17   terms of Wyncrest, that would have changed things?

18        MR. BALES:  Object to the form.  It's been

19        asked and answered.

20        THE WITNESS:  In addition to what I've already

21        answered, I would have made sure that the books and

22        records were accurately reflecting revenues and

23        expenses so that we could have started to make

24        decisions from those accurate books and records.

25   BY MR. FEDER:

1        Q.   Okay.  So now you to told me a total of two things

2   you would have done differently.  You would have started

3   process removing Cres and Rene Rodriguez of on-site

4   management.  And when Cres and you would have dealt with

5   books and records to make sure they were accurate, to make

6   sure you can make decisions.  Is there anything else you

7   would have done as to Wyncrest?

8            MR. BALES:  Object to the form.  You left out

9        several.

10           MR. FEDER:  What did I leave out?

11           MR. BALES:  You left out increased revenues

12       and reduced expenses.

13           MR. FEDER:  Increased and reduced expenses

14       doesn't answer my question.  That's just general,

15       "I would have made more money."

16           So let's go back and deal with specific.  And

17       I'll start over.

18   BY MR. FEDER:

19       Q.   Please list for me the specific things you would

20   have done differently as to Wyncrest, beginning in July of

21   '95, that you believe would have prevented or reduced

22   damages to that company?

23           MR. BALES:  Object to the form.  It's been

24       asked and answered.

25           Go ahead.

135

1          MR. FEDER:  Go ahead.

2          THE WITNESS:  I would have made sure that in

3     addition to what I've already answered.

4          MR. FEDER:  No, sir, don't do that again,

5     please.

6          MR. BALES:  He's going to say more in addition

7     to what he's already said.

8          MR. FEDER:  No.  We're going to get it right,

9     one question, one answer, so that I can use it in a

10     jury trial.  Or do you want to get a Master?  I

11     already offered if we need to get a Master, you

12     know.  You agreed his -- let's just do that.

13          MR. BALES:  If you think we need one, we need

14     one.

15          MR. FEDER:  I think we need one.  Mr. Arquez

16     (phonetic) cannot testify tomorrow until Mr.

17     Spielman is finished.  So why don't we let the

18     court know that we need a Master.  Because I've

19     asked specific -- and I'll rely on this record, I

20     trust this record, that we asked specific

21     questions, and when someone is asked specific

22     questions and they start off, "Well, in addition to

23     what I already said" -- I'm trying to get a

24     specific question answered.

25          Let's let the judge decide.

1            MS. TAYLOR:  I think we should just get a

2       Special Master and let's reconvene it.

3            MR. BALES:  My position is this, I said

4       before, if you guys want a Special Master, fine

5       with me.  I don't think we need one, but I'll agree

6       to one, if you'd like one.

7            MS. TAYLOR:  That's fine.

8            MR. BALES:  However, I think that we also may

9       need some guidance from the court as to whether or

10      not the witness has answered certain questions, and

11      we all reserve our rights, whatever motion we feel

12      is appropriate, obviously, to address concerns so

13      that we don't have this problem going forth even

14      with the Special Master.

15           MS. TAYLOR:  I agree.  But as you are well

16      aware, we are just looking for transcripts that we

17      can use at the time of trial, and as we discussed

18      off the record when Mr. Spielman stepped outside,

19      that's not what we have here.  It's too clouded

20      with a lot of statements that aren't relevant to

21      the question asked.  And I think we're entitled to

22      direct answers, and then he can make whatever

23      statements he wants to make.  Answer the question,

24      and then go off, that's how it's done.  I think a

25      General Master is needed in this particular case.

1      MR. FEDER:  Would anybody like to agree on

2      like, perhaps, John Gale?

3          MR. BALES:  I think the perfect example is

4      when I asked the witness to leave the room and I

5      told you what I interpret him to have said 10

6      times, and he came in and the question was put

7      right to him and he told you exactly what he told

8      you.

9          MS. TAYLOR:  I agree.

10         MR. BALES:  There have been times, I agree,

11     the witness, in part, in part, certain answers are

12     not responsive.  We all -- everybody -- nobody's a

13     perfect witness.  And I'll stand on this record,

14     and know we'll talk about a Special Master, that's

15     what you want.

16         MR. FEDER:  That's what I want.

17         MR. BALES:  However, I do not -- will not

18     agree that this process will, from my perspective,

19     I'm not the judge, obviously, but I'm not going to

20     join any motion to continue the trial based upon

21     the need for a Special Master.

22         MR. FEDER:  Fine.  That's up to you.  But I'm

23     entitled to a complete deposition.  I just asked

24     him to list specifically.  I hear two things.  I

25     said, more revenues; he said, expenses.

1        MR. BALES:  He did.

2        THE WITNESS:  Those are specifics.

3        MR. FEDER:  Those are dreams.  Those are

4    speculations.  I invest in the stock market, I hope

5    to make money, I lose most of the time.  I'm not

6    asking for speculation.  I told you I want a

7    specific answer to the question.  "I would have

8    made more money" is the non-answer.

9        So when he told me two things, he said, "I

10   would have specifically started the process of

11   removing Cres and I would have made sure the

12   records were accurate."  And I then said, "Is that

13   it, those two things."  Now you object.  He said,

14   "No, he would have done other things."  Then I

15   said, "Fine, let's do the question over.  Please

16   list for me things you would have done?"  And the

17   answer starts off, "Well, in addition to what I've

18   already told you --" well, he hasn't told me

19   things.  I want to get question and answer.  You're

20   entitled to that.  Okay.

21       MR. BALES:  But you don't want to go to trial

22   ignoring that this case is about revenues and

23   expenses.

24       MR. FEDER:  I'm not ignoring them.

25       MR. BALES:  Our cumulative loss is -- let me

139

```
 1        finish.  Our cumulative loss is -- let me finish --

 2        the result from two things, revenues and expenses.

 3        And this witness told you he would have increased

 4        revenues and did increase expenses.

 5            MR. FEDER:  How?  I asked how?

 6            MR. BALES:  You need to ask him.

 7            MR. FEDER:  I did ask how and I get --

 8            THE WITNESS:  You never asked me.

 9            MS. TAYLOR:  What you would have done is how?

10            MR. BALES:  How I would have done that, why,

11        do you think you're Superman, Mr. Spielman?  That's

12        what I would have asked him.  And certainly, you

13        take an excellent deposition.  That's why --

14            MR. FEDER:  I can't even get that.  I'm trying

15        to find out specifically what you say you would

16        have done.

17            MR. BALES:  He told you four things.  I don't

18        think he should have to repeat four things.  He

19        told you four.

20            MR. FEDER:  Are there others besides the four

21        things now your counsel says --

22            THE WITNESS:  Could you repeat what the --

23   BY MR. FEDER:

24        Q.   The four things were, you specifically would have

25   started the process of removing Cres and Rene Rodriguez, you
```

```
 1   would have made sure records were accurate, and then

 2   increased revenues and decreased expenses.  Is there anything

 3   else you would have done?

 4        A.   Yes.

 5        Q.   What else?

 6        A.   I would have had more on-site attention to

 7   Wyncrest.  You were talking about I didn't know Wyncrest,

 8   right?

 9        Q.   Yes.

10        A.   Yes, I would have had more on-site attention to

11   Wyncrest on a daily basis.  I would have increased the

12   background checks on tenants.  I would have made sure that

13   the property was clean and present for tenants.  Carpets when

14   needed.  Painting when needed.  I would have heightened some

15   of the security at Wyncrest.  I would have made sure the

16   tenants' profile was better than it was.

17        Q.   Did you ever move to Connecticut and watch over

18   these properties?

19        A.   Did I ever?

20        Q.   Yes, sir.

21        A.   No, sir.

22        Q.   Did you get carpeting for Wyncrest at some point in

23   time ever?

24        A.   There was carpeting changed at Wyncrest.

25        Q.   When was that?
```

1       A.   I'd have to look at records.

2       Q.   Did you get tenant background checks at some point

3  in time?

4       A.   I said I would -- I would increase the heightened

5  background checks.

6       Q.   Did you do that at some point in time ever?

7       A.   I requested -- I made requests.

8       Q.   Was it done?

9       A.   For those things?

10      Q.   Ever?

11      A.   I don't know.

12      Q.   Did you do anything to make sure the property was

13  cleaner at some point in time?

14      A.   I made requests.

15      Q.   That's not my question, sir.  I'm asking you, did

16  you do it?

17           MR. BALES:  Object to the form.

18           THE WITNESS:  Did I do --

19           MR. BALES:  Object to the form.

20      Argumentative.  It was responsive.

21           Go ahead.

22  BY MR. FEDER:

23      Q.   Did you do it?  Was it done?

24      A.   I didn't physically do it.  I made requests of the

25  on-site manager, who was the copartner, to have it done.

142

1    Q.    When was Wyncrest painted during the time you owned

2    it?

3    A.    I'd have to look at the records.

4    Q.    Did you pay for heightened security at Wyncrest at

5    some point in time or -- strike that.

6          Was there heightened security done at some point in

7    time?

8    A.    It was requested.  I don't know if it was done

9    according to my requests.

10   Q.    You never filed an action in a court of law to get

11   control of the management from -- as you say it was, from

12   Cres at any time at Wyncrest, did you?

13   A.    No.

14   Q.    You never sued to get control of management from

15   any of the Cres properties, did you?

16   A.    No.

17   Q.    In fact, long after you had discovered Rene

18   Rodriguez had participated with Mark Shapiro in wrongdoings

19   against you, you made him a partner in agreement with his

20   company NECA over Wyncrest, right?

21        MR. BALES:  Object to the form.

22        THE WITNESS:  I made him a partner.  He was

23        Rene, through NECA, received an assignment from

24        Capital Holdings that I had nothing to do with.  It

25        was just, he informed me of that, of that change of

```
 1          assignment.  I told him that I didn't think it was

 2          a proper assignment of rights, but that he did it

 3          and he was already an affiliate involved.

 4   BY MR. FEDER:

 5          Q.   You were suing him at the time, weren't you, that

 6   this was done?

 7          A.   At the time?  I don't know when the law -- when

 8   that occurred versus the lawsuit.  I have to look at records.

 9          Q.   You never took any legal action to challenge this

10   assignment to NECA of an interest in Wyncrest, did you?

11          A.   No.

12          Q.   And you came to an agreement with NECA, gave

13   Wyncrest over to NECA at some point, didn't you, for

14   consideration of some sort?

15          A.   Yes.

16          Q.   So right now, Wyncrest is owned by a company that

17   Rene Rodriguez, who you say is one of the bad guys, right?

18          A.   Yes.

19          Q.   So Rene Rodriguez is -- through a company he owns

20   through Wyncrest, is suing Steven Vecchitto in this case, is

21   that what I'm understanding?

22          MR. BALES:  Object to the form.

23          THE WITNESS:  During that transfer of

24          ownership, one of the -- one of the rights that we

25          wanted to maintain was the right for Wyncrest LLC
```

```
 1          to continue the lawsuit.

 2   BY MR. FEDER:

 3       Q.   I understand that.  But Wyncrest is continuing the

 4   lawsuit and is owned by Rene Rodriguez through a company call

 5   NECA?

 6              MR. BALES:  Object to the form.

 7              MR. FEDER:  Right?

 8              MR. BALES:  Object to the form.

 9              THE WITNESS:  Wyncrest LLC, when NECA owned it

10          was-- if you're saying a transfer occurred after

11          the lawsuit, Wyncrest sued its other owner through,

12          you know, at that time.

13   BY MR.  FEDER:

14       Q.   Who gets the damages that Wyncrest is seeking in

15   this case if any are awarded against any of the defendants?

16       A.   As to Wyncrest?

17       Q.   Uh-huh.

18       A.   Wyncrest.

19       Q.   And after Wyncrest gets those monies, then what

20   happens to them?

21              MR. BALES:  Object to the form.

22              Go ahead.

23              THE WITNESS:  I'd have to look at our

24          agreement to determine how that transaction flows.

25   BY MR. FEDER:
```

145

1    Q.   Does NECA -- N-E-C-A, by the way -- get any damages

2    out of this lawsuit?

3    A.   Is NECA entitled to it or did they get --

4    Q.   Do they get any at all --

5         MR. BALES:  Object to the form.

6         MR. FEDER:  -- if their damages is awarded in

7    this lawsuit?

8         THE WITNESS:  It's not my intension to have

9    NECA get anything.

10   BY MR. FEDER:

11   Q.   Was all of this disclosed to the Federal Bankruptcy

12   Court when Wyncrest was in bankruptcy?

13        MR. BALES:  Object to the form.

14        THE WITNESS:  Was what disclosed?

15   BY MR. FEDER:

16   Q.   This agreement and this lawsuit and the seeking of

17   these damages, any those items disclosed to the Federal

18   Bankruptcy Court?

19   A.   I believe there was discussion about that and a

20   letter was sent and I don't recall what that was.

21   Q.   When Wyncrest was in bankruptcy, who was directing

22   Wyncrest's attorneys in bankruptcy?

23   A.   I don't know.

24   Q.   What involvement did you have in the bankruptcy?

25   A.   None.

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1    Q.   Did any lawyers that were working for you have any

2 involvement in the bankruptcy?

3    A.   When you say, working for me --

4    Q.   Yeah.  Like Mr. Lewis or any lawyers up north?

5    A.   Mr. Lewis?  No.

6    Q.   Any lawyers up north working for you involved in

7 the bankruptcy?

8    A.   Well, I don't know.  There was a lawyer that I

9 believe was handling certain matters for Mr. Rodriguez,

10 relating to Wyncrest, that had been working on the LLC's

11 behalf in the past.

12    Q.   You were -- did you or Equity Line ever file

13 anything in the bankruptcy, a claim of any kind?

14    A.   As to Wyncrest?

15    Q.   Yes.

16    A.   No.  A claim?

17    Q.   Yeah.

18    A.   I'd have to ask Mr. Lewis.

19    Q.   But you don't know if any debt to related parties

20 was wiped out by bankruptcy court, was it?

21         MR. BALES:  Object to the form.

22         THE WITNESS:  No.

23 BY MR. FEDER:

24    Q.   No?

25    A.   Not to my knowledge.

```
 1          Q.   Was the debt to related parties disclosed in the
 2     bankruptcy court?
 3          A.   I don't know.
 4          Q.   No.  Was Wyncrest discharged from bankruptcy?
 5          A.   I don't know.
 6          Q.   What authority do you have to be suing here on
 7     behalf of Wyncrest?
 8          A.   A right by contract.
 9          Q.   From who?
10          A.   Wyncrest LLC gave us the right through its other
11     owner.
12          Q.   Do you have any knowledge as to whether that right
13     was disclosed in the Federal Bankruptcy Court, that
14     agreement?
15          A.   I believe that -- I couldn't speculate.
16          Q.   Were all creditors of Wyncrest paid every penny
17     they were due in the bankruptcy?
18          A.   I don't -- I don't know.
19          Q.   Did you ever state in the past that you overpaid
20     for Wyncrest?
21          A.   I don't recall.
22          Q.   Assuming you did, would that impact any damages you
23     claim you were seeking against Steven Vecchitto here?
24               MR. BALES:  Object to the form.
25               THE WITNESS:  Assuming that I said that I
```

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

148

1          overpaid for Wyncrest.

2               MR. FEDER:  Yeah.

3               THE WITNESS:  That had it been managed

4          properly, it probably would have been less

5          profits.  I don't think it would have attributed to

6          the loss.

7     BY MR. FEDER:

8          Q.   Well, when did you learn that Wyncrest was not

9     being managed properly?

10         A.   About March of '96.

11         Q.   And were you able to make a profit in Wyncrest for

12    the rest of the year 1996 after you learned that?

13         A.   With all of the circumstances that were happening

14    at Wyncrest, no.

15         Q.   Were you able to make a profit in Wyncrest in the

16    year 1997?

17         A.   Are you including the depreciation or --

18         Q.   Yes, sir.

19         A.   No.

20         Q.   Were you able to make a profit in Wyncrest in 1998?

21         A.   No.

22         Q.   Were you involved with management at Wyncrest in

23    '99?  Let me ask a different way.

24              There was some point in time you were no longer

25    involved with the management at Wyncrest, right?

1      A.   When you say, the management, there -- Rene

2   Rodriguez, through NECA, was the on-site manager and

3   Bridgestone was the accounting -- was the management company

4   that handled the accounting.

5      Q.   Sir, did you ever become involved in the management

6   of Wyncrest?

7      A.   Yes.

8      Q.   When?

9      A.   From the beginning.

10      Q.   Okay.  Were you ever able to turn Wyncrest into a

11   profitable operation on an annual basis the entire time you

12   were involved with the management of that entity?

13      A.   No.

14      Q.   Now, if you say you believe one of the things you

15   would have done would have been to increase revenues, well,

16   what would you have done differently that would have

17   increased revenues at Wyncrest?

18      A.   I would have changed management.

19      Q.   You did change management beginning sometime in '97

20   when Bridgestone took over management of Wyncrest, isn't that

21   true?

22           MR. BALES:  Object to the form.

23           THE WITNESS:  No.

24   BY MR. FEDER:

25      Q.   Why not?

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1     A.   The on-site management was still Rene and his

2  company.

3     Q.   Well, why was he still the on-site management?

4     A.   We couldn't get him out.  He wouldn't leave.

5     Q.   Oh.  Well, because he wouldn't leave, what would

6  you have done differently in July of 1995?

7     A.   I would have started the process earlier.  I would

8  have averted -- I would have averted a lot of what I think

9  were thefts of cash from the properties from increased

10 expenses that were incurred by Cres.  I would have started

11 that process earlier.

12    Q.   Were you ever able to get Rene Rodriguez out of

13 management of Wyncrest?

14    A.   No.

15    Q.   You started that process in March or early April of

16 1996, right?

17    A.   Yes.

18    Q.   So three --

19    A.   Yes.  Yes.

20    Q.   '96, three years later, he's still in the

21 management in '99, right?

22    A.   Yes.

23    Q.   As far as you know, he's still the manager today,

24 in 2001, as far as you know?

25         MR. BALES:  Object to the form.

151

1              THE WITNESS:  Well, I don't know that he's

2         still a manager today.

3    BY MR. FEDER:

4         Q.   Well, when is it that you believe that he's no

5    longer the manager at Wyncrest?

6         A.   I don't know.

7         Q.   So what -- how would it have been different if you

8    would have started trying to get Rene Rodriguez out of the

9    management of Wyncrest eight months before March of '96 when

10   you did start trying to get him out of management?

11        A.   Well, the circumstances were different nine months

12   later.  There were -- 10 months later, whatever.  There were

13   already -- the property had already been stripped of cash.

14   It was already damaged through nine months of that activity.

15   And there was a default with a lender and all these

16   circumstances were monumental --

17        Q.   Let me --

18             MR. BALES:  Monumental.  Go ahead.

19             THE WITNESS:  Monumental.  And it wasn't just

20        Wyncrest.  I know you want answers as to Wyncrest.

21        But there were five defaults -- six defaults.  And

22        there was an enormous amount of work.  And, so

23        times were different in April and May of '96 than

24        they would have been in the -- and the assessment

25        would have been different had we started that

1    process in July of '95.

2  BY MR. FEDER:

3       Q.    In July of 1995, how many properties were you

4  involved with in either current ownership or under contract

5  around this country?

6       A.    I'd have to look at a record.

7       Q.    More than 15?

8       A.    July of '95?

9       Q.    Yeah.

10      A.    Yes.

11      Q.    More than 25?

12      A.    I don't know.

13      Q.    And in July of 1995, were you also involved with

14  U.S. Lending at that time?

15      A.    Yes.

16      Q.    That was still active?  A multi-million dollar

17  company that was under investigation, you and the CEO were

18  doing your best to handle all of its problems, right?

19          MR. BALES:  Object to the form.

20          THE WITNESS:  I was -- I was working on the

21      U.S. Lending problem.

22  BY MR. FEDER:

23      Q.    Let me rephrase it.  U.S. Lending was a company

24  involving, if not tens of millions, if not hundreds of

25  millions, at least tens of millions of dollars of commercial

1    paper as its business, right?

2        A.   Yes.

3        Q.   And it was involved in significant business

4    problems in the Summer of '95?

5        A.   Yes.

6        Q.   Now, specifically as to getting control from Rene

7    Rodriguez, since you were never able to get control from Mr.

8    Rodriguez of Wyncrest for more than three years, what

9    evidence do you have that it would have made any difference

10   had you started the process of trying to get control from him

11   in July of '95 instead of what you did beginning in March of

12   '96?

13       A.   Well, had I had accurate books and records starting

14   in July of '95, I would have then been able to make decisions

15   from those books and records as to what the real occupancy

16   rates were, as to the -- as to what the real delinquency

17   rates were.  And so I would have been able to -- I would have

18   been able to make certain changes as to making sure the cash

19   stayed with the company and wasn't averted.  And, therefore,

20   there would have been more assets to work with to increase

21   the performance of Wyncrest.

22           MR. BALES:  Bob, on this one, I think he's

23       asking you on this one -- maybe you misunderstood

24       his question.  His question was -- if I may

25       interrupt -- did you think on this one, if he were

```
 1         to chastise you for being unresponsive, he may have

 2         a point.

 3              MR. FEDER:  Let me move to strike that answer.

 4              MR. BALES:  I'm sorry.  That's not the point.

 5         You're talking about getting him out, not saving in

 6         the financial sense.  You're talking about getting

 7         him out, is that right, Scott?

 8              MR. FEDER:  Exactly right.

 9    BY MR. FEDER:

10         Q.   Let me repeat my question.  What evidence do you

11    have that it would have made any difference in getting

12    control from Rene Rodriguez had you started the process in

13    July instead of March of '96, when you did start the process,

14    since you were never able to get control even after many

15    years?

16         A.   I still didn't understand the question.  It's a

17    very compound question.

18         Q.   All right.  We'll take it step by step.  You

19    started trying to get control from Rene Rodriguez in March of

20    '96, right?

21         A.   Yes.

22         Q.   Three years passed and you still didn't get control

23    from him despite starting that process in March of '96,

24    correct, of Wyncrest?

25              MR. BALES:  Object to the form.
```

155

1          THE WITNESS:  I can't agree with that statement.

2    BY MR. FEDER:

3      Q.   Why not?

4      A.   Because we did get control of the books and record

5    keeping.

6      Q.   Is control of the books and record keeping --

7      A.   I would just like to -- if you ask me those short

8    questions, I can answer you more accurately.  If you compound

9    your question, I have a hard time remembering the beginning

10   part of your inquiry, you know, what you're asking.  But I

11   get confused.  So if you keep those to short questions, I'm

12   happy to answer them.

13     Q.   But when you took over in March of '96, how long

14   did it take you to get control of the books and records?

15          MR. BALES:  Object to the form.

16          THE WITNESS:  I didn't take over in March of

17     1996.

18   BY MR. FEDER:

19     Q.   When you started the process in taking over in

20   March, how long did it take you to get control of the books

21   and records?

22     A.   It took about a year.

23     Q.   Now, what specifically was -- excuse me.  Strike

24   that.

25          Please tell me what specific damage occurred to

```
 1    Wyncrest because of the books and records of Wyncrest?

 2              MR. BALES:  Object to the form.

 3              THE WITNESS:  Well, it wasn't because of the

 4         books and records.  It was because of the lack of

 5         having proper records and the damage that

 6         occurred-- well, one particular instance was we

 7         didn't know the -- we didn't know what the proper

 8         revenue-- what the tenants -- what tenants were

 9         paying and what tenants were delinquent.

10    BY MR. FEDER:

11         Q.   How many tenants were there, approximately?

12         A.   The property I think had 62 or 63 units.

13         Q.   Okay.  So how long did it take to find out in April

14    who's paying, who wasn't paying, as of April?

15         A.   Well, we started -- we started the process of

16    getting more information through a traffic report and an

17    occupancy report and it took a while to get those reports in

18    order.

19         Q.   How long?  That was my question.  How long did it

20    take to get a handle on the revenues since you began in April

21    to figure out who of the tenants that were occupying some of

22    the 62 units were paying?

23         A.   Well, I didn't really know what the revenues were

24    until such time as Scott Zeegler and Bridgestone took over.

25    Then I had accurate records.  I had accurate records as to
```

```
 1    when he was provided.
 2            Q.    When did they take over?
 3                  MR. BALES:  Object to form.
 4                  THE WITNESS:  They took over the accounting
 5            part of the management and started as a supervisory
 6            level.
 7    BY MR. FEDER:
 8            Q.    My question was, you said I didn't know, didn't
 9    know what Zeegler and the receiver took.  My exact words, I
10    said, tell me when they took over?
11            A.    As to Wyncrest, we're talking about the accounting
12    part of the management.
13            Q.    When?
14            A.    In March or April of '97.
15            Q.    '97.  So you let -- and why did you let a year go
16    by before you got someone in to take over the accounting of
17    Wyncrest?
18            A.    Well, I didn't let a year go by.  I started the
19    process of getting accurate, or trying to get accurate
20    information from the staff at Cres, and because it was
21    important, that with all of the problems, and certainly by
22    May when the defaults occurred, which was a month later, we
23    had monumental problems on our hands and we had to take
24    things, Mr. Feder, on a day-by-day, step-by-step basis.  We
25    had six defaults and foreclosure actions by the summer and we
```

1    had monumental tasks.

2         So it took a while for -- on a case-by-case basis,

3    to start to get things organized.  It did start off the

4    process of interviewing new management companies in around

5    the summer, early Summer of '96, and USGI was involved in the

6    process of whether they wanted this particular manager or

7    another manager.  So it was working with the lender as well

8    as interviewing management companies and I did an extensive

9    amount of interviews.

10        Q.   April of '96, you've learned these people begin

11   stealing from you and you begin the process of taking over,

12   right?

13        A.   Yes.

14        Q.   Who collected the rent in April of '96 of Wyncrest?

15        A.   The process of rent collections, the first thing I

16   did was to make sure at the sites that no cash was received

17   anymore at the sites.  People had to pay by --

18        Q.   My question said, who collected the rents beginning

19   in April?  Who was it?

20        A.   Well, the on-site -- on-site managers collected the

21   rents.

22        Q.   Where did that money go?

23        A.   It went into bank accounts that were --

24        Q.   Now, under your control, right?

25             MR. BALES:  Object to the form.  Let him

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

159

1    answer, please.

2         Go ahead.

3         MR. FEDER:  Thank you, Counsel.

4    BY MR. FEDER:

5         Q.   Bank accounts.  It all went into bank accounts

6    under whose control?

7         A.   It went into bank accounts that I was a signatory.

8    Bank accounts changed, eventually changed banks and the

9    signatories were so that certain expenses -- you know, so

10   that the expenses were to be cosigned.

11        Q.   Okay.  So as to the rents, as of April of '96, you

12   knew exactly which tenants were paying and which weren't

13   based on the checks you're now receiving and a bank account

14   you control, right?

15        A.   Yes.

16        Q.   Okay.

17        A.   He knew -- excuse me.  We knew what cash we were

18   collecting.  I didn't know exactly what the tenants -- which

19   tenants were paying.  There were records that were sent to me

20   about which tenant.  But I didn't know that those were

21   accurate.  I only knew that the cash was collected.

22        Q.   How much did Bridgestone charge on a monthly basis

23   to manage Wyncrest, do you recall?

24        A.   To manage the accounting?

25        Q.   Right.

1       A.   There was a -- between four and five percent was

2   the total amount of management fee paid to Wyncrest.   And

3   then the sub-manager, the on-site manager received a portion

4   of that, maybe half or close to half.

5       Q.   Okay.  Now, that is a standard management fee, four

6   to five percent of gross revenues, right?

7       A.   Yes.

8       Q.   Okay.

9       A.   It could be six sometimes.

10       Q.   About six percent.  So why didn't you let

11   Bridgestone begin doing that in April of '96?

12       A.   Begin doing what?

13       Q.   Managing the accounting so that you could know

14   who's paying rents and who isn't, since you're getting

15   checks?

16       A.   I didn't know Bridgestone, in '96, and Rodriguez

17   and Shapiro insisted that Cres stay in management at the

18   time.  They claimed that they were 50 percent owners and they

19   had their rights.  And by May of '96, there were the defaults

20   and we had to get accounting of things and it was just a mess

21   everywhere, Mr. Feder.  And so --

22       Q.   And you never took legal action to take control of

23   these properties, did you?  Right?

24       A.   You mean, file a lawsuit?

25       Q.   Yeah.  Get an injunction, go to court and say these

1   guys admit they've stolen money from me and they wouldn't

2   give me control of these properties?

3       A.   No.

4       Q.   Am I correct?

5       A.   Yes.

6            MR. BALES:  Can we take a short break?

7            MR. FEDER:  I may be getting almost finished,

8       actually.

9                 (Off the record.)

10            (Thereupon, a recess was taken in the deposition,

11            after which the transcription of the deposition

12            continues in Volume II, no portion of the

13            transcript having been omitted.)

14

15

16

17

18

19

20

21

22

23

24

25

1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

2

3

4

CASE NO.: 98-1336 CIV-MIDDLEBROOKS

5

6    IN RE:  SHAPIRO, ET AL.                    VOLUME II

7    _____/

8

# COPY

9

10

11

12    4649 Ponce de Leon Boulevard
Suite 402
13    Coral Gables, Florida
February 13, 2001
12:00 - 5:45 p.m.

14

15

16

17

18

19    <u>VIDEOTAPED DEPOSITION OF ROBERT SPIELMAN</u>

20

21        Taken before Keith A. Selkowitz, Shorthand Reporter

22    and Notary Public in and for the State of Florida at Large,

23    pursuant to Notice of Taking Deposition filed in the above

24    cause.

25                    - - - - - - -

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1    <u>APPEARANCES</u>:

2

3       ON BEHALF OF STEVEN VECCHITTO:

         FEDER & SHAPIRO, P.A.
4          4649 Ponce de Leon Boulevard
         Suite 402
5          Miami, Florida 33146
         BY:  Scott Jay Feder, Esquire
6

7       ON BEHALF OF THE PLAINTIFFS:

         BALES & SOMMERS, P.A.
8          Courvoisier Center II
         601 Brickell Key Drive, Suite 702
9          Miami, Florida 33131
         BY:  Richard M. Bales, Jr., Esquire
10

11       ON BEHALF OF VSM:

         GEORGE, HARTZ, LUNDEEN, FLAGG & FULMER
12          4800 LeJeune Road
         Coral Gables, Florida 33146
13          BY:  Misty M.C. Taylor, Esquire

14                 - - - - - - -

15                 I N D E X

16    <u>Witness</u>                             <u>Page</u>
   ROBERT SPIELMAN
17

18    Continued Direct Examination by Mr. Feder:   164
   Cross-Examination by Ms. Taylor:          185
19    Cross-Examination by Mr. Bales:           222

20

21

22

23

24

25

164

```
 1              (Thereupon, the deposition continued as follows:)

 2                    CONTINUED DIRECT EXAMINATION

 3   BY MR. FEDER:

 4        Q.   How much was the mortgage payment approximately on

 5   Wyncrest, on a monthly basis?

 6              MR. BALES:  Let's hold on for a second.

 7              Go ahead.

 8   BY MR. FEDER:

 9        Q.   Let me repeat the question.  How much was the

10   Wyncrest mortgage payment each month, approximately?

11        A.   About $8,500.  A little bit less, $8,400.

12        Q.   Now, why didn't Wyncrest make the mortgage payment

13   in April or May, whenever it defaulted?

14        A.   It didn't have the cash.

15        Q.   Wasn't there available cash from other sources so

16   that Wyncrest would not default, such as Equity Line, such as

17   one of the other related parties like Emerald or Autumn or

18   Point Royale?

19        A.   Point Royale?

20        Q.   Sure.

21        A.   Point Royale did not have Capital holdings'

22   involvement in May of '96 when the default occurred at

23   Wyncrest.

24        Q.   My question was, wasn't $8,500 available somewhere

25   so that there wouldn't have been a default in Wyncrest?
```

```
 1        A.    Yes.
 2        Q.    Why did you not see that that mortgage payment was
 3   made at that time?
 4        A.    I was assuming that the mortgage payments were
 5   going to be paid.  In the April '96 meeting, and we had two
 6   days there, Shapiro and Rodriguez never mentioned anything
 7   that they thought that they -- that the April mortgage
 8   payments due in May on five projects would not be made.
 9        Q.    All right.  Let's talk about Courtview.  Courtview
10   has sued Steven Vecchitto for all the same reasons as
11   Wyncrest and Summerbrook in general, right?
12        A.    Yes.
13        Q.    I mean, is there anything different about the type
14   of damages you claim Steven Vecchitto caused to Courtview?
15        A.    I'd have to look at the Complaint to see if they
16   were identical or not.
17        Q.    I want you to assume that the allegations against
18   Steven Vecchitto are exactly the same for all of the seven
19   original plaintiffs?  Okay.
20        A.    Okay.  I'll assume that.  But for this purpose --
21        Q.    Well, are there separate types of damages that you
22   claim Steven Vecchitto caused to some of the plaintiff
23   entities and not to others?
24        A.    I have to look at the Complaint.  There were some
25   variations I think.  I'm not sure exactly what.
```

1    Q.    Not as to your allegations against Mr. Vecchitto.

2    I think you're thinking of the variations that the plaintiffs

3    made against Mr. Rodriguez or Mr. Shapiro.

4          But as you sit here today, let me just ask you, do

5    you know of differences between the various original

6    plaintiffs as to the damages you contend Steven Vecchitto

7    caused to them?

8    A.    No.

9    Q.    What external forces, if any, caused damage to

10   Wyncrest?

11   A.    External causes?

12   Q.    Sure.  Was there a tornado, hurricane damage, like

13   that, market conditions, forces external to anything that you

14   contend Mr. Vecchitto or the other defendants caused?

15   A.    I mean, there was some wind damage, but I don't

16   remember what -- at what month and which property.

17   Q.    Okay.  How about in terms of Summerbrook, any

18   external forces that caused damage or otherwise prevented

19   Summerbrook from progressing in a financial sense?

20   A.    Not that I can recall.

21   Q.    What about Courtview?

22   A.    Well, I know that the roof had to be fixed on some

23   of the units more than once.  I mean --

24   Q.    At Courtview?

25   A.    Yeah.  I don't know if you call that external.

1    Q.   Sure.  Anything else that you recall with

2    Courtview?

3    A.   Not that I can recall.

4    Q.   How about Parkview?

5    A.   I can't recall.

6    Q.   How about Emerald Point?

7    A.   I don't recall.

8    Q.   How about Autumn Ridge?

9    A.   I don't recall.  Well, on Parkview there was -- I

10   recall on Parkview there was a time for -- short period of

11   time where there was some units brought on in the marketplace

12   at a purchase for a very, very low price and marketed rents

13   that are a very low price, and therefore, causing some

14   weakness in the tenant occupancy potential.

15   Q.   What about at Summerbrook, how was that

16   geographical location from an apartment complex like this?

17   A.   Fine for me.

18   Q.   You had no problems with the location of

19   Summerbrook in terms of its use as a residential apartment

20   complex?

21   A.   No.

22   Q.   Now, despite defaults in Emerald, you were able to

23   work out all problems with that lender, correct?

24   A.   Yes, they gave us a small window.

25   Q.   The foreclosure that was started was worked out?

```
 1        A.   Yes.

 2        Q.   The same thing with Autumn Ridge, right?

 3        A.   Autumn Ridge never went into default.

 4        Q.   How about Courtview, problems were worked out with

 5   the lender?

 6        A.   Yes.

 7        Q.   How about Parkview?

 8        A.   No.

 9        Q.   How about Regency?

10        A.   Yes.

11        Q.   Now, were any of these properties ever formally put

12   up for sale with brokers at any time?

13        A.   Yes.

14        Q.   Which ones?

15        A.   Emerald Point, Autumn Ridge and Courtview.  And I

16   made attempts to sell Regency as well.

17        Q.   When this lawsuit began early on, there were

18   damages being claimed for Emerald, Autumn and Parkview,

19   correct?

20        A.   Yes.

21        Q.   Those -- you have dropped all of those?  Those

22   plaintiffs have dropped their lawsuits, right?

23        A.   Yes.

24        Q.   Okay.  Why?

25             MR. BALES:  Object to the form.  And also --
```

169

1      well, we'd object if the answer calls for

2      information protected by the attorney/client

3      privilege.

4           Go ahead.

5           MR. FEDER:  Well, if it's on advice of

6      counsel, I believe I'm entitled to hear those

7      words.  I'm not entitled to inquire further.

8           MR. BALES:  Maybe.

9           MR. FEDER:  But I'm entitled to know why

10     plaintiffs that were suing my client, claiming they

11     were damaged, dropped their claims.

12  BY MR. FEDER:

13     Q.   So why did Emerald, Autumn and Parkview Towers drop

14  their lawsuits against Mr. Vecchitto despite claiming that

15  they were damaged by Mr. Vecchitto?

16          MR. BALES:  Same objection.  And if your

17     answer calls for information protected by

18     attorney/client privilege, say, you can't for other

19     reasons.  Tell him.

20          THE WITNESS:  I think I answered this before

21     in prior deposition.  But as a decline in book

22     value, where our theory was, probably the property

23     should have at least broken even, those particular

24     properties did not have a decline in book value

25     such that we could continue.  They were damaged.

1        And I would have liked to have been able to, on

2        behalf of those entities, received compensation for

3        those damages.  But we dropped them because it

4        didn't have decline in book value.

5  BY MR. FEDER:

6        Q.   Parkview Towers did not have decline in book

7  value?  That's the one that you filed bankruptcy on, isn't

8  it?

9            MR. BALES:  Object to the form.  It's compound.

10  BY MR. FEDER:

11        Q.   All right.  Parkview Towers you filed bankruptcy

12  on, right?

13        A.   Yes.

14        Q.   Are you saying Parkview Towers did not have a

15  decline in book value?

16        A.   In its technical sense, as per the reports that you

17  have been issued, Parkview Towers and I -- I know I

18  extensively answered this before, but Parkview Towers was

19  part of a transaction with Courtview and Equity Capital

20  Funds, and because of technicalities involved in the transfer

21  of ownership of Parkview to Equity Capital Fund investors and

22  other technical issues, Parkview no longer was a plaintiff in

23  this case.  A lot of the activity was -- and I use the term

24  before -- rolled into the Courtview matter.

25        Q.   When was Parkview rolled into Courtview?

1      A.   Equity Line and Capital Holdings' assigned our

2   interests to Equity Capital Fund in the end of December 1996.

3      Q.   That's long before this lawsuit was ever started,

4   isn't it?

5      A.   Yes.

6      Q.   So why did Parkview Towers start a lawsuit against

7   Steven Vecchitto if it was already rolled into Courtview at

8   the end of December 1996?

9           MR. BALES:  Object to the form.  It calls for

10          a legal conclusion.

11          Go ahead.

12          THE WITNESS:  Parkview Towers was damaged.  It

13          had a legitimate claim against the defendants.  But

14          as the course of events of the lawsuit went on, the

15          methodology that was used for -- in this case, for

16          damages, loss and book value, there's some of the

17          damages at Parkview Towers LLC could not be

18          continued, and therefore, was dropped.

19   BY MR. FEDER:

20      Q.   What changed it, if anything?  What reference to

21   Parkview after the lawsuit started?

22          MR. BALES:  Same objection.

23          Go ahead.

24          THE WITNESS:  I don't understand what you mean

25          by what changed.

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

```
 1   BY MR. FEDER:

 2       Q.   Parkview Towers sued Steven Vecchitto, did anything

 3   change after it began the lawsuit?

 4            MR. BALES:  Same objection.

 5            THE WITNESS:  I think the lawsuit began after

 6       Parkview had already been lost to the lender.

 7   BY MR. FEDER:

 8       Q.   What authority did you have to sue Steven Vecchitto

 9   on behalf of Parkview when this lawsuit began since it had

10   already been lost to the lender?

11            MR. BALES:  Object to the form.

12            THE WITNESS:  The trustee for the note holders

13       was to Lewis.  Mr. Lewis gave me the authority on

14       behalf of Parkview.

15   BY MR. FEDER:

16       Q.   So what I'm asking is, Parkview started a lawsuit

17   and dropped it, I'm trying to still understand what changed

18   since you told us that it had to do with certain technical

19   issues that had to do with being rolled into Courtview that

20   happened long before the lawsuit started.  Do you know what,

21   if anything, occurred to cause Parkview to drop the lawsuit

22   it had started?

23            MR. BALES:  Object to the form.

24            THE WITNESS:  I don't recall at this time what

25       the reasons were, other than what I've already
```

1          stated.

2     BY MR. FEDER:

3          Q.   And am I clear, is what you stated that the

4     technical reason was that Parkview had to be rolled into

5     Courtview?

6          A.   No.  Actually, what I said was that was the

7     technical reason why -- that was the technical reason why,

8     why on a decline in book value there were no -- there were no

9     losses.  But what I stated to you was that, in the beginning

10    of the lawsuit, we didn't know what methodology we were going

11    to use to establish our losses.  I would have loved to have

12    included other damages that Parkview had, but as I sit here

13    today, we didn't.

14         Q.   Can you point to any specific month where specific

15    damage occurred as a result of anything you claim Steven

16    Vecchitto did wrong?

17              MR. BALES:  Object to the form.

18              THE WITNESS:  As to which property?

19    BY MR. FEDER:

20         Q.   As to any of them?

21              MR. BALES:  Same objection.

22              THE WITNESS:  Specific month?

23    BY MR. FEDER:

24         Q.   Yeah.

25         A.   Started in July of '95.

```
 1        Q.   I understand that's when it started.  What I'm

 2   saying is, can you look at July and tell us this is the

 3   damage that happened because of Mr. Vecchitto, in July, in

 4   any amount?

 5        A.   Without looking at records, no.

 6        Q.   Okay.  If you looked at records, do you believe you

 7   could specify damages that were caused by Mr. Vecchitto that

 8   occurred in July?

 9             MR. BALES:  Object to the form.

10             THE WITNESS:  I'd have to think about that

11        answer.  I don't know if -- I'd have to think about

12        that answer.  I don't know if I could analyze it

13        based on the information that I have.  I have to

14        give it some thought.

15   BY MR. FEDER:

16        Q.   The Courtview roof was supposed to take two months

17   to fix, but it actually took seven months, do you know why?

18             MR. BALES:  Object to the form.

19             MR. FEDER:  Well, strike that.

20   BY MR. FEDER:

21        Q.   Do you recall that you represented that the

22   Courtview roof should be fixed in two months but it actually

23   took seven months to fix?

24             MR. BALES:  Same objection.

25             THE WITNESS:  Do I recall I said that?
```

```
 1              MR. FEDER:  Yes.

 2              THE WITNESS:  I don't recall I said that.  But

 3         if you can find that somewhere, I'll be happy to

 4         agree with you.

 5    BY MR. FEDER:

 6         Q.   Assuming you said that, do you know why it took

 7    almost three times as long as it was estimated to take to fix

 8    the Courtview roofs?

 9         A.   Is this the -- what time?  At what time?

10         Q.   '95.  I'm sorry.  That would be in 1996.

11              MR. BALES:  Object to the form.

12              MR. FEDER:  Through 1997?

13              MR. BALES:  Same objection.

14              THE WITNESS:  That was the -- that was the

15         redo of the roof.  And at that time the property

16         was in default, the lender was holding reserve

17         money, and at one point insurance money, and

18         wouldn't release the money and causing a delay to

19         be able to have the process of the roof completed

20         and that caused further damage.

21    BY MR. FEDER:

22         Q.   Is that Mr. Vecchitto's fault?

23         A.   Yes.

24         Q.   Why?

25         A.   Because of, in July of '95, had I known about the
```

1    status of things going on that I was precluded from knowing

2    to Mr. Vecchitto's lack of disclosure, things would have been

3    different and there might not have been, or certainly

4    wouldn't have been a default.  And the lender would not have

5    been able to -- would not have been able to hold monies like

6    that if there was no default.  Things would have changed.

7         Q.    Do you have any idea how much the roof cost was for

8    Courtview?

9         A.    Which time?

10        Q.    In '96 to '97?

11        A.    You mean, the fixing of the roof?

12        Q.    Yeah.

13        A.    I remember that it was between fifty and $70,000.

14   I'm not sure of the exact amount.

15        Q.    Any reason why you didn't just advance that money

16   on your own, if that's all it would have taken to take care

17   of Courtview's roof problems?

18             MR. BALES:  Object to the form.

19             THE WITNESS:  Well, I would certainly have

20        advanced that money if Mark and Rene were not

21        around.  But with Mark and Rene in the picture, I

22        don't know if I would have advanced money, if

23        things would have been fixed correctly again.

24   BY MR. FEDER:

25        Q.    Well, during that same time frame, you were

1   advancing monies into Point Royale and wiping out Mark and

2   Rene's capital accountant Point Royale, weren't you?

3            MR. BALES:  Object to form.

4            THE WITNESS:  During which time?

5            MR. FEDER:  '96 to '97.

6            MR. BALES:  Same objection.

7            THE WITNESS: At the time in ninety -- in late

8            '96 and '97, Capital Holding was long gone, out of

9            Point Royale's contract to purchase.  They were

10           never owners of the LLC after acquisition of the

11           property.

12   BY MR. FEDER:

13       Q.   Then explain why you had your accountant send a K-1

14   to Mark Shapiro on behalf of Point Royale where you had an

15   income tax liability for phantom income in Point Royale?

16           MR. BALES:  Object to the form.

17           THE WITNESS:  Because contract for purchase,

18           we were receiving all of the revenues and paying

19           expenses and also paying a payment to the lender.

20           So there was activity even prior to the acquisition.

21   BY MR. FEDER:

22       Q.   But then you took it upon yourself to clear that

23   their capital accounts were not their money and it was

24   forfeited in Point Royale, isn't that true?

25       A.   I didn't take it upon myself.  Capital Holding

1    signed an assignment over to us.  They did that voluntarily.

2       Q.   When was that?

3       A.   Sometime in April of '96 I believe.  April or May

4    of '96.

5       Q.   And how much money did they forfeit by this

6    assignment in Point Royale, approximately?

7       A.   It was about $250,000 of monies that I don't

8    believe they forfeited.  I think I testified to this before,

9    that I believe that it was Point Royale's own money.  I don't

10   believe that this, sitting here today, that Capital Holding

11   ever had any money in Point Royale.

12      Q.   Why did Equity Line want a reallocation of the

13   losses in Summerbrook?

14      A.   Because since Summerbrook was already -- he had

15   done everything in new perspective to try to save Summerbrook

16   and it was eminent that we were giving the property back to

17   the lender, it was beneficial for Equity Line to have

18   acceleration of its -- of its losses on what defaulted BCS

19   transaction.  And, so we got an assignment of losses from

20   Capital Holding in the end of 1996 retroactive to May of '95

21   and we took those losses, which was a temporary -- it was a

22   deferral, which we now -- and I testified to this earlier,

23   that in Regency, we've now gotten more gains because of the

24   losses that we took in '95 -- in '96.  I'm sorry.  In the end

25   of '96.

```
1        Q.    Do you believe anybody could determine specific

2   damages caused by Mr. Vecchitto's alleged individual failure

3   to disclose information to you?

4              MR. BALES:  Object to the form.  It's been

5         asked and answered.

6              MR. FEDER:  Let me rephrase it.

7   BY MR. FEDER:

8        Q.    Do you believe that anyone can determine specific

9   damages that just Mr. Vecchitto caused?

10             MR. BALES:  Object to the form.

11             THE WITNESS:  No.  I believe it's all the

12        defendants collectively for all of the damages.

13  BY MR. FEDER:

14       Q.    But you've testified you don't believe there was

15  any conspiracy and you haven't -- correct?

16       A.    Conspiracy by whom?

17       Q.    By Mr. Vecchitto with others.

18             MR. BALES:  Object to the form.

19             THE WITNESS:  Which others?

20  BY MR. FEDER:

21       Q.    With any others?

22       A.    I don't know.  Did I testify to that?  Do you have

23  that answer?

24       Q.    Actually, you haven't sued, right?

25             MR. BALES:  We don't have a conspiracy count,
```

```
 1      no.  But we have argued, certainly in the prior

 2      trial, that they were in bed together.  We argued

 3      that.

 4              MR. FEDER:  You can argue bed together if you

 5      think that's an appropriate opposing argument.

 6              MR. BALES:  I think I did.

 7   BY MR. FEDER:

 8      Q.  There's no evidence that Mr. Vecchitto conspired

 9   with evidence with Mr. Shapiro, correct?

10              MR. BALES:  Object to the form.

11              THE WITNESS:  I'm not sure.  I know that Mr.

12      Rodriguez filed a lawsuit against Mr. Vecchitto and

13      Mr. Shapiro and those papers are in your documents

14      and I don't know what the content is, so I can't

15      say yes or no.

16   BY MR. FEDER:

17      Q.  Okay.  Without giving us more of your speculations,

18   can you give me any evidence that you believe Mr. Vecchitto

19   conspired with anyone to do anything wrong?

20              MR. BALES:  Object to the form.

21              THE WITNESS:  Other than what's in the

22      documents, I can't say.

23   BY MR. FEDER:

24      Q.  And you can't tell me anything that's in any

25   documents, as you sit here today, right?  You're just saying
```

1    there might be something in some document, right?

2        A.   Yes.

3        Q.   Okay.  Now, during the same time frame that

4    Summerbrook was on its way to being foreclosed on, money was

5    made on the gain of the sale of Emerald Point, correct?

6        A.   At the same time as the -- no, I believe Emerald

7    Point was sold then in '97.

8        Q.   Well, let me ask it this way.  Emerald Point was

9    sold at a profit, right?

10       A.   Yes.

11       Q.   Autumn Ridge was sold at a profit, right?

12       A.   Yes.

13       Q.   You contend that Mr. Vecchitto caused damage to

14   those properties, that's why -- to those entities, that's why

15   they sued, right?

16       A.   Yes.

17       Q.   Why did they make money and Summerbrook lost money?

18       A.   They made money because they did.  The rehab has

19   been -- was completed.  The rehab was okay.  There was no

20   complaints on those rehabs.  Summerbrook, there was no rehab

21   that was completed.  Summerbrook never had its chance to make

22   its profit like Emerald Point and Autumn Ridge.  Had

23   Summerbrook's rehab been done, as per the agreement, and it

24   had been stabilized, in my opinion, there was a huge profit

25   that was potentially realized in Summerbrook.

1      Q.    Regency Point was sold at a profit ultimately,

2    right?

3      A.    Yes.

4      Q.    Okay.  Well, why did Regency Point make money and

5    Summerbrook didn't?

6      A.    Regency Point was a property that didn't require a

7    major rehab and it was just some capital improvement items

8    and maintenance and growth of its rents.  And Regency Point I

9    believe was -- was also not given its proper abilities to

10   have more property because of things that happened at Regency

11   with cash being taken out.  But certainly, Summerbrook never

12   had the opportunity.

13     Q.    Courtview is about to be sold at a profit if it

14   closes this month or next month, right?

15     A.    I'm keeping my fingers crossed.

16     Q.    Why did Courtview make money and Regency didn't?

17   Strike that.

18           Why did Courtview make money and Summerbrook

19   didn't?

20     A.    Courtview could have made more money, but it had

21   the rehab that was accomplished and allowed it to get

22   stabilized over time.

23     Q.    So the common theme I'm hearing, you're saying

24   Summerbrook lost money because it needed extensive rehab and

25   because of the various things you've been talking about and

1    blaming, in part, Mr. Vecchitto; you were not able to do that

2    rehab and accomplish the plan for Summerbrook, right?

3          MR. BALES:  Object to the form.

4          THE WITNESS:  Yes.

5    BY MR. FEDER:

6    Q.    Okay.  Well, let's compare those other properties

7    that all make money ultimately with Wyncrest where you

8    testified it did not require any significant rehab.  Why did

9    Emerald and Autumn and Courtview and Regency all end up being

10   sold at a successful profit and Wyncrest lost money?

11   A.    Well, given the fact that we had seven projects and

12   we had six defaults and we had enormous tasks, I feel very

13   fortunate, sitting here today, to tell you that we were able

14   to work to get four properties out of the seven into a

15   situation where they made money on the sale.  But we had to

16   take things one step at a time.  And Wyncrest had its own

17   particular problems.  And it was also a property that Rene

18   Rodriguez got assigned and he then took it into bankruptcy.

19   I had no control over that.

20         As to Summerbrook, as I said, it never had its

21   opportunity because of those people involved, and the lies.

22   So we were able -- we were fortunate in getting what we got

23   accomplished to mitigate our losses.

24   Q.    And you're saying none of it had to do with the

25   fact that Wyncrest was a very undesirable type of apartment,

1    studio apartments, right?

2             MR. BALES:  Object to the form.

3             THE WITNESS:  Studio apartments are not

4        undesirable.

5    BY MR. FEDER:

6        Q.    You're stating that it had to do with the fact, as

7    you stated in the past, that you overpaid for Wyncrest, is

8    that correct?

9             MR. BALES:  Object to the form.

10            THE WITNESS:  If you say I stated it, if I

11       made a statement that -- if I stated it and if

12       you're saying that you're assuming that it was

13       overpaid, then if it was allowed to function

14       properly in the marketplace, then it would have

15       been just less profit, not losses.  Losses were as

16       a result of operational losses and disposition

17       losses.

18   BY MR. FEDER:

19       Q.    And you're stating that --

20       A.    And related party interest.

21       Q.    And you're stating that Summerbrook did not get

22   losses because of its undesirable geographic location?

23            MR. BALES:  Object to the form.

24            MR. FEDER:  Correct?

25            THE WITNESS:  No, I don't think it was

1       undesirable.

2   BY MR. FEDER:

3       Q.   And you're stating that Summerbrook did not get --

4       A.   Summerbrook?

5       Q.   Summerbrook did not get damaged because of the

6   tenancies that were there, the class of tenants and type of

7   tenancies that were there?

8       A.   No.

9            MR. FEDER:  Okay.  Your witness.

10           (Off the record.)

11           CROSS-EXAMINATION

12  BY MS. TAYLOR:

13      Q.   Good afternoon.  My name is Misty Taylor, which I

14  met you at the previous deposition.  As you're well aware, I

15  represent VSM, who is employer of Mr. Vecchitto during the

16  time frame.

17           First, I'd like to ask you some general questions

18  with regard to some entities which you sued in this matter.

19  Are there any damages that you can draw out or clear out of

20  all of the other damages that you believe that VSM, as the

21  entity, and apart from Steven Vecchitto, caused any of the

22  four entities?

23      A.   No.  I stated before that I believe that they're

24  all -- all the defendants are responsible.

25      Q.   Is there a particular date?  For example, when Mr.

1   Feder was asking you questions, you were referring to the

2   billing invoice, which had the date of July 10, 1995 as a

3   date that perhaps the damages started with regard to Mr.

4   Vecchitto, aside and apart from Mr. Vecchitto, do you have

5   some sort of time frame that you believe your damages were

6   started by VSM, as an entity?

7        A.   No, I have no other dates.  But I believe I stated

8   that it didn't start in July, that that was --

9        Q.   That was when you believe that you said you have

10  been told, and the damages started whenever it was that they

11  acquired the knowledge?

12       A.   Yes.

13       Q.   Okay.  Does that hold true for VSM as well?  What

14  I'm trying to get at is, do you believe that VSM, as an

15  entity, has damaged you outside of the damages caused by

16  Steven Vecchitto, their employee?

17            MR. BALES:  Object to the form.

18            THE WITNESS:  No.

19  BY MS. TAYLOR:

20       Q.   Okay.  Now, for these next series of questions, I'm

21  probably going to be skipping through my notes and I'm going

22  to various things we've already discussed and I'm asking you

23  some follow-up questions.  I'll try and give adequate

24  predicate.  However, if you don't understand where I'm at or

25  what I'm talking about, by all means, let me know.  Fair

1   enough?

2        A.   Yes.

3        Q.   We were discussing Summerbrook earlier, and in

4   doing so, we were discussing that somewhere around December--

5   withdrawn -- around October of 1995, you became aware that

6   some payments weren't made, some mortgage payments, correct?

7        A.   Yes.

8        Q.   Okay.  And in response to gaining that knowledge,

9   you made sure that the follow-up payments, at least for the

10  following months, were made, correct?  The mortgage payment?

11       A.   Well, that the payment for the preceding months

12  were paid.

13       Q.   Correct.  You brought the mortgage up-to-date and

14  you made sure that the next months was paid, correct?

15       A.   Did I make sure that next months was paid?  I just

16  made sure prior months were paid at that time.

17       Q.   You made no efforts whatsoever to make sure a rent

18  payment was made the next month or mortgage payment?

19       A.   They said that they would make the mortgage payment

20  in October.

21       Q.   Well, I understand.  And when you say, they, you're

22  referring to Shapiro and Rodriguez and Cres, correct?

23       A.   Yes.

24       Q.   Okay.  Now, you know that they've already missed

25  some payments, did you do anything to see if they made the

1    next payment?

2        A.   I don't recall.

3        Q.   Okay.  You just made an assumption that they said

4    they would do it so they would, is that true?

5        A.   No.  I said, I don't recall.

6        Q.   Okay.  You don't recall, one way or the other, if

7    you did anything at all for this property in the following

8    month to make sure that mortgage payment was paid, correct?

9    Correct?  Is that what you're telling me, you don't recall

10   whether you did anything or not?

11       A.   Yes.

12       Q.   Okay.  Did any bells go off at this time?  I mean,

13   you've got Rodriguez who you know is has bounced checks in

14   the past, and you got Shapiro who you know has bounced his

15   checks in the past, that we've discussed ad nauseam in prior

16   depositions, did you do anything in October of 1995 to

17   satisfy yourself that these gentlemen were running

18   Summerbrook appropriately?

19            MR. BALES:  Object to the form.

20            THE WITNESS:  I felt comfortable with

21       Rodriguez and Shapiro at that time.

22   BY MS. TAYLOR:

23       Q.   Even though they had not made mortgage payments for

24   several months before?

25       A.   We had conversations about that and they had, in

```
 1   their mind, good cause not to make those mortgage payments

 2   and had a -- had a complaint against the receiver for damages

 3   that the receiver caused.

 4        Q.   At the time that you brought Summerbrook up-to-date

 5   with the mortgage payments that were missed, did you take a

 6   look at the books and records to see what was going on with

 7   Summerbrook at that time?

 8        A.   I don't recall.

 9        Q.   Wasn't that something you would have done as an

10   investor in a property that hadn't had mortgage payments for

11   a long period of time and as --

12        MR. BALES:  Object -- I'm sorry.

13        MS. TAYLOR:   -- and as a sophisticated

14        businessman?

15        MR. BALES:  Object to form.

16   BY MS. TAYLOR:

17        Q.   Well, you answered the question, "I don't recall,"

18   and when we asked you other questions, kind of what you would

19   have done as a sophisticated businessman, you can tell us

20   specifically, that given this, you would have had a

21   heightened financial scrutiny on the books and records and

22   everything.  Well, given the fact that these gentlemen had

23   not made mortgage payments, did you not acquire heightened

24   financial scrutiny with regard to --

25        A.   My lawyer and I made inquiry with Mr. Shapiro and
```

1    Mr. Rodriguez.  We had a conversation about that and we felt

2    comfortable that after the conversation, things were back on

3    course.

4         Q.   Do you think it would have been prudent at that

5    time to take a look at the books and records?

6              MR. BALES:  Object to the form.

7              THE WITNESS:  I don't know that we didn't have

8         the books and records, even though the books and

9         records, we've come to learn, were inaccurate.

10   BY MS. TAYLOR:

11        Q.   Did you or somebody on your behalf, knowing that

12   these gentlemen had missed mortgage payments, take a look at

13   Summerbrook's books and records when you were bringing the

14   mortgage up-to-date to see if there was any other problems

15   going on?

16             MR. BALES:  Asked and answered.

17             Go ahead.

18             THE WITNESS:  What do you mean by other

19        problems?

20   BY MS. TAYLOR:

21        Q.   Any other -- rents coming in, rents going out,

22   things being paid, rehab on it's way, were you concerned

23   about any other issues with regard to Summerbrook other than

24   just making sure the mortgage was up-to-date?

25        A.   I was satisfied at the time with my partners and

1   whatever they were telling me I believed to be true.

2        Q.   So the answer is, no, you didn't do anything

3   further?

4        A.   No.  I said I don't recall at the time.

5        Q.   Okay.  So you might have done something further but

6   you don't have a conversation and you don't recall any other

7   steps you took?

8        A.   I remember the conversation.

9        Q.   Okay.

10       A.   I don't recall other things at the time.

11       Q.   What about any of the other properties at the

12   time?  Now you know that they haven't paid the mortgage

13   payments on Summerbrook for several payments, did you, at

14   that time, take a look at any other properties to see if

15   their mortgage payments were up-to-date?

16       A.   Well, we received books and records on a monthly

17   basis and we looked at those, but they had good cause with

18   Summerbrook, in our opinion, to have an issue against the

19   receiver.  We just simply told them, one has nothing to do

20   with the other, go make your mortgage payments.  We never

21   thought that the other properties had -- there was any cause

22   to have anger against the lender not to make a payment as to

23   Wyncrest or Regency.  It just wasn't -- it just -- it just

24   wasn't there.

25       Q.   Now, was the answer to my question, no, you didn't

```
 1    do anything to look at the other properties to see what type

 2    of shape they were in?

 3              MR. BALES:  Object to the form.

 4              THE WITNESS:  I don't recall what I did at the

 5        time.

 6    BY MS. TAYLOR:

 7        Q.   Well, given a hypothetical situation in which you

 8    were placed as a sophisticated businessman and which one of

 9    the entities that you owned with these people, the mortgages

10    hadn't been paid, and you were called in to bring them

11    up-to-date and you owned several other properties with these

12    same people, are you at all concerned about the other

13    properties?

14        A.   Not at that time.

15        Q.   Did you call any of the lenders and say, "Hey, are

16    these properties up-to-date," meaning, the other properties

17    other than Summerbrook?

18        A.   No.

19        Q.   Did you ask your secretary to call and find out if

20    mortgage payments had been made on any of the properties

21    other than Summerbrook?

22        A.   No.

23        Q.   Did you ask your secretary, in the months following

24    bringing the mortgage up-to-date with Summerbrook, did you

25    ask her to call and make sure the following mortgage was
```

```
 1   paid?

 2        A.   No.

 3        Q.   Did you call the lender to find out?

 4        A.   No.

 5        Q.   Were you concerned?

 6        A.   No.

 7        Q.   Why not?  These guys haven't made payments in

 8   months, you had to bring it up, and now the next month comes

 9   around and you don't even follow-up to see if they made that

10   month?

11             MR. BALES:  Object to the form.

12             THE WITNESS:  (Witness shakes head.)

13   BY MS. TAYLOR:

14        Q.   Why not?

15             MR. BALES:  Same objection.

16             THE WITNESS:  I got assurance and I felt

17        comfortable at the time.  I had no cause to do that.

18   BY MS. TAYLOR:

19        Q.   What about the next month?

20        A.   Which next month?

21        Q.   They missed two following, correct, before you got

22   a notice that it was now in default?  November, December, and

23   you got a notice in January?

24             MR. BALES:  Object to the form.

25             MR. FEDER:  Is that correct?
```

1          THE WITNESS:  No.  Actually, it was the August

2     and the September payment that we got, that we

3     found out about in October.

4    BY MS. TAYLOR:

5     Q.   Right.  And you brought all of those up?

6     A.   So, in October, they made the last two mortgage

7    payments on behalf of Summerbrook.  Then, on a timely basis,

8    made the November payment.

9     Q.   And then, did they thereafter miss December?

10    A.   Yes.

11    Q.   And did it go into default in January?  Did you get

12   notice of the missed payment and that it was going to go into

13   default in January?

14    A.   The next thing I knew was that there was a notice

15   of foreclosure.

16    Q.   That would be January of 1996?

17    A.   I don't recall exactly when.

18    Q.   At that time, whatever it was that you got that

19   notice of foreclosure on Summerbrook because they again

20   missed mortgage payments, did that make any bells go off that

21   perhaps you should take a look at other entities to see

22   what's going on with them?

23         MR. BALES:  Object to the form.

24         THE WITNESS:  No.  Summerbrook had its own

25     issues and we were dealing with Summerbrook's

```
 1         issues independently of the others.  We felt at

 2         that time that there was a good cause to not make a

 3         mortgage payment.  But we would always have made

 4         the mortgage payments.  There was a good action we

 5         felt.

 6    BY MS. TAYLOR:

 7         Q.   Okay.

 8         A.   Yes.  But at that point we already had a

 9    foreclosure notice on us.

10         Q.   So if I understand what you're saying, you were

11    okay with their decision not to make those mortgage payments?

12         A.   No, I didn't say that.

13         Q.   I thought that you said they had good reason?

14         A.   I said it was a good reason, good cause in their

15    mind, but that's not an excuse not to make a mortgage

16    payment.  I said, at all times mortgage payments should be

17    made and we should have had an action prior to that against

18    the lender.

19         Q.   Okay.  So you felt they had a good reason or they

20    were justified in not making it, and although you would have

21    made it and you thought they should have kept making it, you

22    perhaps had gone another route and filed a lawsuit?

23         A.   No.  They felt they had a good cause and they had

24    good reason.

25         Q.   Earlier you used the word we, we felt we had good
```

1    reason and good cause, now you're changing it to they, that's

2    where I'm confused.

3        A.   Well, I said we had good cause to have an issue.  I

4    meant to say, an issue against the lender.  That's no reason

5    to not make your obligations your payments.  I want to be

6    clear on that, that if I added the word "we" or -- or, you

7    know, that it was an inadvertent we, that I always feel

8    you're supposed to make your mortgage payments.  And if you

9    have a cause and it was a good cause against the lender, you

10   make your case against the lender.

11       Q.   Did you ask them if they had any other good causes

12   against -- withdrawn.  Let me rephrase.

13            At the time that Summerbrook wasn't paying mortgage

14   payments, did you inquire to Shapiro or Rodriguez that

15   whether or not any of the other entities had good cause not

16   to be making the mortgage payments?

17       A.   No.

18       Q.   It wasn't a concern at all.  Did you ask them if

19   they were making all the mortgages payments for other

20   entities?

21       A.   I don't recall.

22       Q.   Now, I want to jump ahead to March of 1996 when you

23   started the process of taking control of the various

24   entities.

25       A.   That was April.

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

1      Q.   Okay.  April of 1996, started removing Cres,

2    correct?  That's part of starting the process?

3      A.   We started the process of making changes.

4      Q.   Started the process of making changes.  Okay.

5    Let's talk about those changes.  Several of the entities went

6    into foreclosure or default after April of 1996, correct?

7      A.   Yes.

8      Q.   Okay.  Now, you testified earlier that once you

9    started this process, that you were assuming that the

10   mortgage payments would be made, do you remember telling us

11   that for these other entities that weren't in foreclosure?

12     A.   Yes.

13     Q.   Okay.  Is that part of your heightened financial

14   scrutiny, that you're going to now assume that these people,

15   who have cheated you, are making these mortgages payments on

16   these properties that you have a significant amount of money

17   invested in?

18     A.   I don't understand your question at all.

19     Q.   Let me rephrase it.  You've told us and you've

20   testified that you didn't follow-up on the mortgage payments

21   because you were assuming that they were making the mortgage

22   payments, once you found out about everything and you were

23   starting your process of getting control --

24     A.   When are you talking about?  I answered as to

25   October of '95.

1        Q.    Sir, I just told you I'm skipping ahead now to

2   April of 1996.  Okay.  And then I followed that question up

3   by asking you that several of these properties went into

4   foreclosure after April of 1996, correct?

5        A.    There was a default in May of '96.

6        Q.    Okay.

7        A.    There were defaults in May.

8        Q.    There were defaults?  Payments weren't made?

9        A.    Correct.

10       Q.    Correct.  Okay.  And I believe you testified

11   earlier that even after this time you assumed that the

12   mortgage payments were being made.  I have that down as a

13   direct quote.  Do you recall making that statement?

14            MR. BALES:  Object to form.

15            THE WITNESS:  That after 19 --

16   BY MS. TAYLOR:

17       Q.    After April of '96, you assumed that the mortgage

18   payments were being made --

19       A.    When did I make that statement?

20       Q.    When we were talking about Wyncrest and your taking

21   over and bringing Bridgestone in?

22       A.    That was 1997.

23       Q.    Yes, I understand that, sir.  Please listen to my

24   question.

25       A.    Okay.

1        Q.   Following your heightened financial scrutiny --
2    when did that start?
3        A.   The process began in April of 1996.
4        Q.   When did you first have knowledge of this
5    information that --
6        A.   Actually, I'm sorry.  It was about March of '96.
7    I'm sorry.
8        Q.   Okay.  That's why I was using March of '96.  That
9    was when you gained the knowledge, correct?
10            MR. BALES:  Object to the form.
11            THE WITNESS:  What knowledge?
12            MR. FEDER:  The knowledge that you believe we
13        should have disclosed some facts to you about the
14        books and records and the comptroller's
15        incompetency, etcetera.
16            MR. BALES:  Object to the form.
17            THE WITNESS:  No, not at all.
18    BY MS. TAYLOR:
19        Q.   Vecchitto's -- not Vecchitto.  Shapiro and
20    Rodriguez's wrongdoing, stealing money from you, various
21    other things that we've talked about in the past, you learned
22    of those things in March of 1996?
23        A.   No.
24        Q.   When did you learn of those things?
25        A.   In April, I learned something.

1    Q.   What is it you learned sometime in March of 1996?

2  Let's make this easier.

3            MR. BALES:  That would be good.

4            THE WITNESS:  Bounced checks.

5  BY MS. TAYLOR:

6    Q.   Okay.  Bounced checks for what?

7    A.   Vender payments.

8    Q.   Okay.  That was in March of '96, correct?

9            MR. BALES:  Asked and answered.

10           Go head.  Let's move along, Bob.

11           THE WITNESS:  Yes.

12 BY MS. TAYLOR:

13   Q.   Anything else you learned in March of 1996?

14   A.   I don't recall.

15   Q.   Did that make any bells go off, did you have any

16 heightened financial scrutiny now that you've got bounced

17 checks coming in?

18   A.   Yes.

19   Q.   Okay.  What did you do to make sure mortgage

20 payments were made following March of 1996?

21   A.   What month?

22   Q.   Start with April.

23   A.   My lawyer and I went to Capital Holding's offices

24 in Hartford and we had two days of meetings and we talked

25 about numerous things, which were bill paying and mortgage

1   payments being one of those.  And also got assurances from

2   one of them that certain other payments, such as utilities

3   that we discovered were in arrears would be paid, etcetera.

4   So mortgage payments being one of those discussions.

5        Q.   So you had a conversation?

6        A.   We had many conversations.

7        Q.   Okay.  What did you personally do following those

8   conversations to make sure that the rents were paid?

9             MR. BALES:  The mortgages?

10            MS. TAYLOR:  Excuse me.  The mortgages --

11            MR. BALES:  Thank you.

12            MS. TAYLOR:  -- were paid in April.

13            THE WITNESS:  In April, I didn't -- I didn't

14        do anything to assure that the mortgages were paid

15        other than to get their assurances that the bills

16        were going to be paid.

17   BY MS. TAYLOR:

18        Q.   So you assume they were going to pay them?

19        A.   I got assurances that they were going to pay them.

20        Q.   Okay.  You got assurance that they were going to

21   pay them.  Did you do anything to follow-up on these

22   assurances from the guys that bounced checks and were suing

23   money from you?

24        A.   We did lots of things in April of '96.  I can't

25   recall exactly what.  But we were starting to have an

1    extremely heightened scrutiny on matters.

2        Q.   Well, as of April of 1996, the rents that were

3    being collected were going to -- were going into bank

4    accounts that were being controlled by you, correct?

5            MR. BALES:  Object to form.

6    BY MS. TAYLOR:

7        Q.   We were talking about Wyncrest.  You were asked

8    questions about who was collecting rents.

9            MR. BALES:  Object to the form.

10   BY MS. TAYLOR:

11       Q.   And that is, that the monies were being deposited

12   into a bank account controlled by you?

13           MR. BALES:  Object to the form.

14   BY MS. TAYLOR:

15       Q.   Do you remember that?

16       A.   I don't know controlled by me.

17       Q.   You had access to?

18           MR. BALES:  Object to the form.

19           THE WITNESS:  What months?

20   BY MS. TAYLOR:

21       Q.   April 1996.  You were asked questions just a little

22   while ago about who collected the rents and you testified

23   that on-site management company was collecting the rents and

24   it went into bank accounts that you had access to and control

25   over?

    1            MR. BALES:  Object to the form.

    2            THE WITNESS:  That we changed the signatories

    3       on so that -- so that we would be a participant in

    4       any monies coming out of those accounts.

    5  BY MS. TAYLOR:

    6       Q.   Okay.  And that was in April of '96, correct?

    7       A.   I don't know.

    8       Q.   Well, you just testified to it earlier?

    9       A.   It might have been April, it might have been May,

   10  but it was around that time.

   11       Q.   Okay.  Let's just ask in April of 1996, did you

   12  call lenders to make sure they got mortgage payments?

   13       A.   No.

   14       Q.   Did you have your secretary call make a couple of

   15  phone calls, call the lenders, see if they got mortgage

   16  payments?

   17       A.   No.

   18       Q.   Is this your heightened financial scrutiny?

   19            MR. BALES:  Object to the form.

   20  BY MS. TAYLOR:

   21       Q.   I'm trying to understand this whole aura of

   22  heightened financial scrutiny.  I want to know what you

   23  believe you actually did that made a difference.  You didn't

   24  call the lenders to make sure mortgage payments were made.

   25  You didn't make the mortgage payments yourself when they were

1  defaulted.  Other than starting a process, what did you do in

2  April of '96?

3         MR. BALES:  Object.  It's been asked and

4     answered.

5         Go ahead.

6  BY MS. TAYLOR:

7     Q.   And you had some conversation and you got

8  assurances?

9         MR. BALES:  Object.  It's been asked and

10    answered.

11        THE WITNESS:  We started a very long process,

12    that if you're trying to state that everything

13    could be corrected in April of '96, I think you're

14    extremely misinformed in an array of matters of

15    this nature.

16 BY MS. TAYLOR:

17    Q.   Sir, I understand.  But I want to know, there are

18 several properties that went into default shortly after you

19 had this heightened financial scrutiny and I want to know how

20 come you weren't watching over these properties like your

21 heightened financial scrutiny would imply?

22    A.   The damage was already done.  We had no records in

23 April when we went up to meet with them.  We had no records

24 of any truth to tell us how much real cash was in each of the

25 projects.  We had no understanding of Mr. Vecchitto, himself,

1    was trying to tell us what was due one property to another

2    property and what they did to take from one property to

3    another property. We had no -- we had no understanding at

4    the time.

5       Q.   Okay.

6       A.   And so we started the process in April of '96.

7            MR. BALES:  She's just asking you why didn't

8       you call the banks in April or May. That's what we

9       want to know.  Just tell her.

10           THE WITNESS:  Because I didn't.

11           MS. TAYLOR:  Okay.

12           MR. BALES:  Is that what you want to know?

13           MS. TAYLOR:  Yes.

14   BY MS. TAYLOR:

15       Q.   I want to know, did you ask anybody to do it for

16   you, make sure these mortgages payments were being made by

17   these guys that you think were cheating you out of money?

18       A.   No.

19       Q.   Now, let's talk about the list that you gave us of

20   requests that you made. You made requests for increased --

21   and now I'm talking about Wyncrest -- increased security, you

22   made requests for things to be cleaned. You made requests

23   for carpeting. You made requests for painting. Did you

24   follow up with any of these requests to make sure that they

25   were done?

```
 1        A.   The fact that I requested them didn't necessarily

 2   mean that Rene Rodriguez was doing everything.

 3            MR. BALES:  Bob, did you follow-up on the

 4        requests?

 5            THE WITNESS:  Yes.

 6            MR. BALES:  With all due respect, it's getting

 7        late and I'm getting tired.  That is a yes or no

 8        question, Bob.

 9            THE WITNESS:  Yes.

10            MR. BALES:  Thank you.

11   BY MS. TAYLOR:

12        Q.   What did you do to follow-up on whether there was

13   increased security?

14        A.   I had conversations with Mr. Rodriguez and the site

15   managers.

16        Q.   Did you see any bills for more security?

17        A.   There were bills for tenant investigations.

18        Q.   Well, that's the increased tenant background.

19   That's a different request that you made.  I'm talking about

20   security right now.  Did you see any bills for increased

21   security on the property?

22        A.   No.

23        Q.   Following your request?

24        A.   It necessarily doesn't mean bills.  It means

25        that --
```

```
 1              MR. BALES:  Bob, did you see any bills?

 2   BY MS. TAYLOR:

 3       Q.   Bills?  Did you see any bills with bananas next to

 4   the corner?

 5       A.   Bills now?

 6              MS. TAYLOR:  I'm trying to keep them short.

 7              MR. BALES:  I know.

 8              THE WITNESS:  No.  I don't recall, actually.

 9       I don't recall is the answer.

10   BY MS. TAYLOR:

11       Q.   Did you ever visit the property and see more

12   security guards walking around?

13       A.   I don't recall.

14       Q.   Did you ask Rene what security company he was

15   using?

16       A.   I don't recall.

17       Q.   Could you have found out easily if you had asked

18   him what security company he was using?

19              MR. BALES:  Object to the form.

20   BY MS. TAYLOR:

21       Q.   When you mean, you don't recall, you maybe knew or

22   may not if you asked and he told you, right?

23              MR. BALES:  Object to the form.

24              THE WITNESS:  Yes.

25   BY MS. TAYLOR:
```

1       Q.   Did you ever -- do you recall ever calling the

2 security company to see if they had more men coming to

3 Wyncrest?

4       A.   When?

5       Q.   In April of -- following your request.

6       A.   Well, you know, you're asking me for over a three

7 year period. What I want to know from you is when.

8       Q.   I want to know following your request in April of

9 1996 for increased security. I want to know whether you

10 followed up on the request to make sure it was implemented?

11       A.   I never said I asked for that in April of '96.

12       Q.   Okay. It's a hard part of the list of the things

13 you would have done or started doing. You started moving

14 Cres. You made sure that the books and records were becoming

15 accurate. You were continuing to increase revenues and

16 decrease expenses. You've made more on-site attention. You

17 have made a request for increased background on tenants. Do

18 you recall talking about this earlier?

19       A.   Yes. But not in April of '96. You're asking that

20 a question in April of '96. I'm trying to answer accurately.

21       Q.   When did you make a request for these things?

22       A.   I don't recall.

23       Q.   But you know it wasn't April of '96?

24       MR. BALES: Object to the form.

25       THE WITNESS: Yes.

1          MR. BALES:  Please slow down.

2          THE WITNESS:  I'm sorry.

3          MR. BALES:  It's okay.

4    BY MS. TAYLOR:

5          Q.    At this point in time when you made these, was it

6    in May?

7          A.    I don't recall.

8          Q.    In how many months after your heightened financial

9    scrutiny did you start making the request for these things?

10         A.    I don't know.

11         MR. BALES:  Bob, slow down.  There's a whole

12         bunch of things that she's asking about, all those

13         in a group.  Slow down, please.

14         THE WITNESS:  Okay.

15   BY MS. TAYLOR:

16         Q.    Well, wouldn't you want to make these requests just

17   as soon as possible?

18         A.    Which requests?

19         Q.    The request for increased background checks on

20   tenants and carpets and security and make sure that the area

21   was clean, all these things that you needed to increase

22   revenues?

23         A.    We started the process in April of '96, and every

24   month thereafter we worked on the process.

25         Q.    Okay.  You requested carpets for Wyncrest?

```
 1        A.    What month?

 2        Q.    Ever.

 3        A.    Yes.

 4        Q.    Did Wyncrest get carpets?

 5        A.    Yes, Wyncrest got carpets.

 6        Q.    How long after your request?

 7        A.    Which carpets?

 8              MR. FEDER:   Whatever carpets they got.

 9   BY MS. TAYLOR:

10        Q.    Whatever you said they got carpets, you requested

11   carpets?

12        A.    They got carpets on a regular basis, certain other

13   carpets that were worn, common area carpets that were worn

14   and needed to get fixed.   But carpets in units were -- you

15   know, were put in.   But in many cases, carpets in units were

16   not put in as they should have.

17        Q.    Let's go to an easier one.   Let's talk about

18   increased background checks on tenants.   When did you make

19   the request for that?

20        A.    I don't recall.

21        Q.    Was it ever implemented?

22        A.    Yes.

23        Q.    How long after your request, whenever your request

24   was made?

25        A.    I don't recall.
```

```
 1        Q.    When was it implemented?

 2        A.    I don't recall.

 3        Q.    Do you know what rent was at Wyncrest?

 4        A.    What rent for what?

 5        Q.    A unit.  What were you renting units for in April

 6   of '96?

 7        A.    Which unit?

 8        Q.    A range from the lowest units to the highest units?

 9        A.    Yes, I know.  But I don't recall.  I'd have to look

10   at records.

11        Q.    Do you know how much rent was being collected in

12   April of '96?

13        A.    No.

14        Q.    Was it more than $8,500?

15        A.    Yes.

16        Q.    Wyncrest was worth so much, how come you didn't

17   just pay the $8,500 mortgage and keep it out of foreclosure?

18        A.    $8,500?

19        Q.    That's what you told us earlier, $8,500 a month.

20   Is that --

21        A.    I never said that Wyncrest's default was only

22   $8,500.  I said that was the monthly payment.

23        Q.    The mortgage payment?

24        A.    Yes.

25        Q.    Okay.  And how many months was it in default?  What
```

 1    was the default amount?

 2         A.   I'm not sure.

 3         Q.   Was it in default -- withdrawn.

 4              And I am not a sophisticated real estate person so

 5    I am probably missing terms and that's why you need to

 6    correct me.  But when you say it was in default, is that

 7    after it had missed several months of mortgage payments?

 8         A.   It had missed more than one.

 9         Q.   When was the first one?

10         A.   In May of '96 for the April payment.

11         Q.   Okay.  And when did you become aware that you

12    missed the May payment?

13         A.   I don't recall when the lender called me, but it

14    was sometime -- it could have been June.

15         Q.   But it was sometime after your heightened financial

16    scrutiny, correct?

17         A.   It was sometime after we started the process.

18         Q.   That wasn't the question, sir.  You said that you

19    started your heightened financial scrutiny which led you to

20    start the process in March of '96.  Now there are two

21    different things here.

22         A.   Yes.  Yes.

23         Q.   Okay.  Your answering yes to my question of, you

24    found out from the lenders that there were missed mortgage

25    payments on Wyncrest followed by heightened financial

1    scrutiny, correct?

2        A.    Yes.

3        Q.    Okay.  With this heightened financial scrutiny and

4    with such a valuable property, how come you weren't making

5    sure that the mortgage payments were being paid timely?

6        A.    Well, at that time we were concentrating on the

7    utility payments, which were in arrears, which was discovered

8    to us in April of '96.  So we were concentrating on getting

9    those arrearages covered.

10       Q.    Okay.

11       A.    And other matters as well.

12       Q.    Okay.  Given the fact that you knew that utilities

13   were in arrears -- before we go any further, how much were

14   the utilities in arrearages?

15       A.    I don't recall.

16       Q.    Okay.  But given that you knew that the utilities

17   were in arrears, do you have your secretary call up the

18   lender to find out if the mortgage was --

19       A.    No.

20       Q.    Given the fact that you had other properties that

21   were going in default, did you think perhaps you should check

22   on this one?

23       A.    You mean, the property that was in default?

24       Q.    Correct.

25       A.    No.  I -- likewise, I didn't call probably 20

1   venders to find out if they had been paid.

2      Q.   Well, I'm not just talking about the vender.   I'm

3   talking about the lender, the mortgage of the property,

4   correct?   The whole entire investment itself, not a utility

5   company or someone, correct?

6      A.   Well, I disagree with your statement that the whole

7   entire investment relies on the mortgage payment.   It also

8   relies on the utility company because the utility company

9   actually put in a receiver for the rents and that the

10   mortgage company didn't put a receiver for the rents, but the

11   utility company did.   And that's, in my view, more

12   problematic than that you're now out of the rent collections

13   and in control of having revenues than discussing defaults

14   that are already existing with the lender.

15      Q.   Okay.   But somehow, even with your heightened

16   financial scrutiny, Wyncrest went several months without

17   making a mortgage payment, correct?

18      A.   Yes.

19      Q.   And that mortgage payment was $8,500 a month?

20      A.   Yes.

21      Q.   And when you did find out about it?   Even if it was

22   several months, it wasn't more than about $27,000.   How come

23   you just didn't pay it and bring it up-to-date?

24      A.   We had at that time six defaults, we did whatever

25   we could to handle everything the best we could.

1      Q.   Well, so all of them missed several mortgage

2    payments leading up to this time when you said you now have

3    six in default, correct?

4      A.   No.

5      Q.   No?

6      A.   No.

7      Q.   Well, when did they miss the mortgage payments?

8      A.   You said several mortgage payments.   Emerald Point

9    missed one mortgage payment.

10      Q.   Okay.  And the others, one to three, is that fair?

11      A.   I can't recall.

12      Q.   Okay.  In any event, of the six that are now in

13    foreclosure, they missed anywhere from one to more than one

14    mortgage payments and you didn't catch that on any of them,

15    even with your heightened financial scrutiny?

16          MR. BALES:  Object to the form.

17          THE WITNESS:  I didn't catch the default?

18    BY MS. TAYLOR:

19      Q.   That the mortgage payments weren't being paid.  You

20    come in in March of '96 and you got this awareness and you

21    want to make sure things are going, and yet, how many of them

22    went into default after the March of 1996?

23      A.   Five.

24      Q.   How many of them made their first missed mortgage

25    payments after March of '96?

```
 1        A.    Five.

 2        Q.    You didn't catch any of those missed mortgage

 3   payments, did you?

 4              MR. BALES:  Object to the form.

 5              THE WITNESS:  Catch them?  What do you mean by

 6        catch?

 7   BY MS. TAYLOR:

 8        Q.    Realized that they weren't being paid, have someone

 9   call the lender, call the lender yourself, doing anything to

10   make sure that your investment, that you're now overseeing

11   and starting a process on, were being paid?

12              MR. BALES:  Object to the form.

13              THE WITNESS:  We started our heightened

14        financial scrutiny.  We did lots of things.

15   BY MS. TAYLOR:

16        Q.    Sir, I'm not asking about everything you did.  I'm

17   asking you about the mortgage payments.  Did you do anything

18   to catch, to realize that these five entities, after you

19   started your process, missed mortgage payments?

20              MR. BALES:  Object to the form.

21              THE WITNESS:  To catch it before it happened?

22        I don't get what you're asking me.  What, I'm

23        supposed to catch something before the fact?

24   BY MS. TAYLOR:

25        Q.    Sure.  Did you set up your secretary, that once a
```

1   month, she's supposed to call to make sure that Shapiro and

2   Rodriguez, the guys who were cheating you, made the mortgage

3   payments?

4       A.   No, I didn't do that.

5       Q.   Okay.  Did you assign anybody that task in your

6   company?

7       A.   No.

8       Q.   Why not?

9       A.   Because I didn't.

10          MR. FEDER:  You think that would have been

11      prudent in hindsight?

12          MR. BALES:  Object to the form.

13          THE WITNESS:  No.

14   BY MS. TAYLOR:

15      Q.   No?

16      A.   No.

17      Q.   Okay.  Last area of inquiry you'll be happy to

18   know.  Courtview, one of the last things you talked about was

19   the roof and you had indicated that the roof needed an

20   advance of fifty to $70,000, somewhere in that range, and you

21   didn't want to make that advancement because of Shapiro and

22   Rodriguez.  Do you recall that testimony?

23      A.   No.

24      Q.   Okay.  Then let's back up.  With regard to the roof

25   of Courtview, how come -- do you recall being asked why it

1  took seven months and you indicated because of the problems

2  and you weren't willing to advance the monies that were

3  needed?

4       A.   That's not what I said.

5       Q.   Okay.  What did you say?

6       A.   Well, the testimony was -- would say what I said.

7  But, in general, what I said was that the property was in

8  default and the lender was holding reserve money, the lender

9  had insurance money and reserve money and would not release

10  the money to allow the roof to get started to get repaired.

11       Q.   Okay.  That's very true.  Did you say that -- do

12  you recall Mr. Feder asking you in follow-up how come you

13  didn't just up-front the money until it was released?

14       A.   I don't recall that he said that.  He asked me a

15  lot of questions.  But I will tell you that while Shapiro and

16  Rodriguez were involved, I was not about to put in anymore

17  money because I didn't think that putting anymore money would

18  have solved anything with them still involved in site work.

19       Q.   Well, this was during the time period that you had

20  your heightened financial scrutiny and you were overseeing

21  things.  Could you have advanced the money and have someone

22  else take care of the roofing?

23       A.   The money was already at the lender.  The property

24  was in default.  The lender might have taken over the

25  property at any time.  Why would I advance $50,000, and in

1    the next month, the foreclosure will go through and I'm out

2    $50,000 more?  You'd be sitting here today with another

3    $50,000 more in damages.

4         Q.   But because you didn't, we've got all the damages

5    that stemmed from the bad roof, correct?

6              MR. BALES:  Object to the form.

7              THE WITNESS:  No.

8    BY MS. TAYLOR:

9         Q.   No?

10             MR. BALES:  It's been asked and answered.

11   BY MS. TAYLOR:

12        Q.   Other than reading depositions that we've taken

13   between the time of your last deposition and today, have you

14   looked at anything else between the time of your last

15   deposition and today in preparation for your deposition?

16        A.   Yes.

17        Q.   What?

18        A.   I received the updated damages report.

19        Q.   Anything else?

20        A.   Not that I can recall.

21        Q.   Now, you told us at the beginning of the deposition

22   that part of your change in some of your testimony was

23   because you reviewed some documents with Mr. Lewis and they

24   refreshed your recollection as to the appraisals?   .

25        A.   Yes.

```
 1              MR. BALES:  Bob, please show down.

 2              Object to the form of the last question.  He

 3         didn't say he reviewed them with Mr. Lewis, he said

 4         he reviewed them from Mr. Lewis

 5              MS. TAYLOR:  That's why I said, document of

 6         Mr. Lewis.

 7              MR. BALES:  You said with Mr. Lewis with your

 8         question.

 9              MS. TAYLOR:  I don't think I did.  But that's

10         fine.

11    BY MS. TAYLOR:

12         Q.   Documents that were provided by Mr. Lewis?

13         A.   Yes.

14         Q.   Anything other than appraisals?  Any other

15    documents provided?

16         A.   For what?

17         Q.   To you that you reviewed between the time of your

18    last deposition and today?

19         A.   I reviewed Mr. Zeegler's deposition.

20         Q.   I've already excluded deposition testimony.

21    Documents?

22         A.   Oh.  Sorry.

23         Q.   You've told me about the updated damage reports and

24    the appraisals -- or was it just the one?  Whatever it was.

25         A.   And Mr. Berwick's updated -- what you just said,
```

1    the updated damages model.

2         Q.   Right.  You've told me about that?

3         A.   Yes.

4         Q.   And you've told me about the document you saw that

5    you got from Mr. Lewis.  What did he give you?

6         A.   He gave me a box.

7         Q.   What was in the box?

8         A.   Summerbrook information.

9         Q.   Other than appraisals, what else?

10        A.   Correspondence.

11        Q.   Anything else?

12        A.   There were a lot of things in the box.  I mean, I

13   can't recall at this time exactly what was in there.  I

14   believe they were made available to Mr. Feder.

15        Q.   Any other documents from any other source that you

16   have reviewed between the time of your last deposition and

17   today?

18        A.   Not that I can recall.

19        Q.   Between now and our trial date, do you, as we sit

20   here today, have any specific plans to review any particular

21   documents or group of documents before trial?

22        A.   Other than my testimony and those of others.

23        Q.   Okay.  Outside deposition testimony.  I'm talking

24   about documents, records?

25        A.   Do I have any plans?  No, I have no plans at this

1    time.

2        Q.    You may have already known that you need to look at

3    something else to refresh your recollection about things,

4    those type of things that I'm asking?

5        A.    I don't recall at this time.

6        Q.    So as we sit here, you have no specific area of

7    documents that you can think of that you are planning on

8    reviewing before trial?

9        A.    Not that I can recall.

10        MS. TAYLOR:   I have no other questions.

11        MR. BALES:   I have one question.

12                    CROSS-EXAMINATION

13    BY MR. BALES:

14        Q.    Bob, I think you may have forgotten a group of

15    documents you may have reviewed since the last deposition.

16    Did you review a group of documents that were produced

17    pursuant to a subpoena duces tecum, served upon BCS Limited?

18    Since the last deposition?

19        A.    Oh.  Yes.

20        MR. BALES:   Thank you.  Nothing further.

21        We'll read.

22        (Thereupon the taking of

23        the deposition was concluded.)

24

25

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

<u>CERTIFICATE</u>

STATE OF FLORIDA:
                    : SS.
COUNTY  OF  DADE:

        I, Keith A. Selkowitz, being a Shorthand Reporter
and Notary Public in and for the State of Florida at Large,
do hereby certify that I reported in shorthand the deposition
of Robert Speilman, that the deponent was first duly sworn by
me; that reading and signing of the deposition were not
waived by the deponent; and that the foregoing pages,
numbered from 1 through 222, inclusive, constitute a true and
correct transcription of my shorthand notes of the
deposition.
        I further certify that I am not of counsel, I am
not related to nor employed by an attorney connected to the
above-styled cause, nor interested in the outcome thereof.
        The foregoing certification does not apply to any
reproduction of this transcript by any means unless under the
direct control and/or direction of the certifying shorthand
reporter.
        IN WITNESS WHEREOF I have hereunto affixed my hand
this 8th day of March, 2001.



Keith A. Selkowitz, NOTARY
PUBLIC AT LARGE.  MY
COMMISSION EXPIRES:
October 12, 2001

KEITH A. SELKOWITZ
MY COMMISSION # CC 657807
EXPIRES: October 12, 2001
Bonded Thru Notary Public Underwriters

MIRIAM G. FISHER REPORTING SERVICES, INC.
5881 S.W. 105th Street, Miami, Florida  (305)663-9833

<u>READING AND SIGNING</u>

      I have read the above transcript, pages 1 through 222,

and I find: (MARK ONE)

( ) The transcript is true, correct, and completely accurate.

( ) The transcript is true, correct, and accurate, except as

set forth in my List of Corrections attached hereto, citing

page and line and reason for the correction realizing that,

for this purpose, I am still under oath.

_____      _____
    (DATE)              Robert Spielman

Sworn to and subscribed before
me this_____day of_____, 2001.

               _____
                  Notary Public
My Commission expires:

<u>TO BE EXECUTED BY THE NOTARY IF THE DEPONENT DOES NOT SIGN:</u>

    I hereby certify that a letter with reference to reading and signing deposition was mailed to the witness through his attorney, on _____, 2001, and that the witness

( ) Witness refused to sign, giving the following reason:

( ) Neither the witness nor his attorney has responded to request to read and sign.

_____    _____
    (DATE)                    Notary Public

MY COMMISSION EXPIRES:

```
 1   FROM:            MIRIAM G. FISHER REPORTING SERVICES, INC.
                      5881 Southwest 105th Street
 2                    Miami, Florida 33156
                      (305) 663-9833
 3
     TO:              Robert Spielman
 4                    c/o: Richard Bales, Esquire
                      601 Brickell Key Drive
 5                    Suite 702
                      Miami, Florida 33131
 6
     RE:              Deposition
 7
     CASE:            In Re:  Shapiro, et al.
 8
     CASE #:          98-1336 Civ-Middlebrooks
 9
     Dear Mr. Spielman:
10
                 Your deposition taken for use in the above-styled
11   action on the 13th day of February 2001 has been transcribed.
                 You may arrange to read and sign the transcript by
12   calling Miriam G. Fisher Reporting Services, Inc., at (305)
     663-9833.
13               If you have not made such arrangements by April 2,
     2001, said transcript will be filed without further notice.
14               A copy of the deposition may also be available
     through the attorney in this matter.
15
                                 Very truly yours,
16

17                               Keith A. Selkowitz
                                 Court Reporter
18

19

20

21

22

23

24

25
```

12-15
12-28 } visits

Box 1   Physical Desc. (Envir)
         App. Courtview - 10-94 Heb.
Box 2   Notes                          65 hrs
Box 3   Summerbrook                       10
Box 4   Wyncrest                          55
Box 5   Replsey / Cumberland           65 hrs



**EXHIBIT**

5

RAS 2-24-01

305-670-9700  Babs.
Rick B.

Equity Line Finance Group

Regency - 50 Wacona Ave

| | | | | |
|---|---|---|---|---|
| M. Tedesco et al | 5-9-89 | *1,110,000 | | Built 1989 |
| CTB Ventures 67 Inc | 4-21-94 | 0 | | Units 82 |
| BSC Asset I LP | 6-9-94 | 207,455 | | |
| Regency PT LC | 6-13-95 | 2,000,000 | | less credits |
| Regency of WTBY | 6-16-00 | 2,000,000 | | 1-24-95  2,500,000 |

Wyncrest - 44 Crofthood Rd

| | | | | |
|---|---|---|---|---|
| Tedesco et al | 10-7-85 | 105,000 | | Built 1986 |
| CTB Ventures 67 Inc | 4-21-94 | 0 | | Units 63 |
| BCS Asset I LP | 7-12-94 | 1,402,922 | | 1-24-95  1,400,000 |
| BCS Asset I LP | 6-13-95 | 1,400,000 | | less credits |
| Wyncrest Manor LC | 6-13-95 | 1,400,000 | | |
| Wyncrest Manor LLC | 9-8-2000 | ? 1,375,000 | | |
| Continental Prop. III LLC | 9-8-2000 | ? | | |

Summerbrook - 510-554 Saw Mill Rd.        After rehab 3.9 mill  700,000 - re hab

| | | | |
|---|---|---|---|
| G. Foston | 5-12-89 | *6,450,000 | Built |
| Summerbrook Nat L C | 9-5-95 | 0 2,000,000 | Units 120 |
| BCS ASSET I LP | 12-31-96 | 0 2,000,000 | 8/23/93  23 yrs |
| West Haven, City | 6-19-97 | 0 (344,821) | *2,375,000 |

Crystal Manor - 307 Crystal Ave

| | | | |
|---|---|---|---|
| F.D.I. Corp | 12-22-93 | 0 | 12-7-94  *2000,000  Built 1971 |
| BIB Holdings (USA) Inc | 3-7-94 | *1,062,500 | Units 96 |
| Court View Sq. LC | 2-1-95 | *2,036,000 | (contract? *2.9 mil!) |

*Property Cards*

Waterbury

Regency Manor (Edgebrook Manor)
50 Wacona Ave

1+2 BR Apts
82 Units
(203) 756-5510

Wyncrest Manor (Francis Manor)
48 Craftwood Road

63 Units
Studio & 1BR
(203) 597-8615

Summer Brook
514 544 Saw Mill Rd
West Haven

?
No Listing
This address 545 Are
# 445 Boarded up 545 are
nursing home. Boarded up

(view)
Court Yard Garden -
307 Crystal Ave
New London

96 Units / 1BR   # 550/mo
Court View Square

Huntington Towers (Apts)
860 447-2282
149 Huntington St.
Arbor MNG LLC

only one Vacancy
(860) 443-4585

$25

20

① Field Cards - transfers since 1994/5

② Rental Data - history          Copy latest Deed -
        ↳ Rental Book

- Economic · Community Offices -        Andrea Scott
  Waterbury · 239 Thomaston Ave - wtby Ct.   203 805 63 81
  New Haven - 900 Chapel St (603)                576-8263
  New London - Shaw's Cove Six                867-6001
                                              444 4996

_Appraisal Summary_

_Summerbrook_
_Orange Manor_

| (2 copies) | 8-7-92 | Moran + Associates | 120 units | $3,600,000 |
| | 8-23-93 | Amadon + Assoc | 120 units | $ 2,375,000 |
| (2 copies) | 2-1-95 | Heberger Assoc | " | $ 2,400,000 / 3,300,000 |
| (2 copies) | 5-8-97 | Amadon + Assoc | unoccupies / somewhat / neg. | $ 550,000 |

(cost est. are below)

_Regency_

| 5-14-92 | Heberger + Asso | 82 units | 2,100,000 |
| 4-6-93 | Heberger + Asso | " | 2,200,000 |
| 1-24-95 | Heberger + Asso | " | 2,500,000 |

_Wyncrest_

| 5-7-86 | Heberger + Asso. | 62 units | 2,600,000 |
| ✓ 5-14-92 | Heberger + Asso | | 1,200,000 |
| ✓ 4-6-93 | Heberger + Assoc | | 1,000,000 |
| ✓ 1-24-95 | Heberger + Assoc | | 1,400,000 |
| 12-4-98 | CB Heberger | | 1,400,000 |
| 10-5-99 | ITALIA + KEMP | | 1,425,000 |
| 6-1-2000 | CB Heberger | | 1,500,000 |

_Court View_
1995-

**Regency- Wacona Av**

| | | | |
|---|---|---|---|
| M. Te Leses etal | 5-9-89 | *1,100,000 | Built 1989 |
| OTB Ventures 67 Inc | 4-21-94 | 0 | Units 82 |
| BSC Asset I LP | 6-9-94 | *2,071,435 | Appraisal |
| * Regency PT LC | 6-13-95 | *2,600,000 | 1-24-95 |
| Regency of WTBY | 6-16-00 | *2,650,000 | *2,500,000 |

**Wyncrest - Croft Wood**

| | | | |
|---|---|---|---|
| Leeleses etal | 10-7-85 | *105,000 | Built 1986 |
| OTB Ventures 67 Inc | 4-21-94 | 0 | Units 63 |
| BCS Assett I LP | 7-12-94 | *1,402,922 | Appraisal |
| BCS Assett I LP | 6-13-95 | 1,400,000 | 1-24-1995 |
| * Wyncrest Manor LC | 6-13-95 | 1,400,000 | *1,400,000 |
| Wyncrest Manor LLC | 9-8-2000 | ? (1,375,000) | |
| Continental Prop. III LLC | 9-8-2000 | ? | |

**Summerbrook - Sawmill Rd**

| | | | |
|---|---|---|---|
| G. Foston | 5-12-89 | *6,450,000 | Built ___ 23 |
| + Summerbrook West LC | 9-5-95 | 1,650,000 / 2m | Units 120 |
| BCS Assett I LP | 12-31-96 | | App 8-23-93 |
| West Haven | 6-19-97 | *344,821 | *2,375,000 |

**Court View - Crystal Ave**

| | | | |
|---|---|---|---|
| | | | Built 1971 |
| FDIC | 12-22-93 | 0 | Units 96 |
| BIB Holdings | 3-7-94 | 1,062,000 | App. 10-7-94 |
| Court View by LC | 2-1-95 | 2,036,000 | *2,000,000 |

EXHIBIT

4

KAS  2-24-01

CYNTHIA H. CLEGG
PRESIDENT



SOUTHEASTERN
CONNECTICUT
**CHAMBER OF
COMMERCE**

105 HUNTINGTON STREET   ONE WHALE OIL ROW
NEW LONDON, CONNECTICUT 06320
TEL. 860 443-8332   FAX. 860 444-1529
CHAMBERSECTPRES@SNET.NET

CONN-COMP VERSION 4.0A
## SUMMARY SELECTION INFORMATION - ALL

| Town | Location | Use | Date | Price | Sq Ft |
|------|----------|-----|------|-------|-------|
| WATERBURY | 347 Thomaston Ave | WH/RTL | 01/26/95 | 100,000 | 6,287 |
| WATERBURY | 2457 N Main St (cor) Perkins | RTL | 02/09/95 | 12,000 | 999 |
| WATERBURY | 1443-1445 South Main St | RTL | 02/16/95 | 260,000 | 12,718 |
| WATERBURY | 100 Grand St (cor) Bank St | RTL/OFC | 03/24/95 | 458,000 | 21,580 |
| WATERBURY | 46-52 East Farm St(cor) Orange | RTL | 03/22/95 | 27,000 | 2,835 |
| WATERBURY | 362-364 Oakville (cor) Eastern | RTL | 05/11/95 | 170,000 | 2,440 |
| WATERBURY | 50-108 Store Ave | RTL | 05/23/95 | 625,000 | 45,150 |
| WATERBURY | 1588 N Main St (cor) Bellevue | RTL/APT | 05/30/95 | 30,000 | 2,521 |
| WATERBURY | 43 Coe St (cor) High St | RTL/APT | 06/07/95 | 15,000 | 3,600 |
| WATERBURY | 500 Bank St (cor) Meadow St | RTL | 07/05/95 | 300,000 | 6,480 |
| WATERBURY | 3356 East Main St | RTL/OFC | 07/14/95 | 275,000 | 3,840 |
| WATERBURY | 100 Grand St (cor) Bank St | RTL/OFC | 08/22/95 | 172,000 | 21,580 |
| WATERBURY | 549-551 Baldwin St | RTL/APT | 08/17/95 | 80,000 | 4,294 |
| WATERBURY | 1926-1944 Main St | RTL | 09/01/95 | 50,000 | 1,680 |
| WATERBURY | 69-75 Meriden Rd | RTL/RST | 10/05/95 | 105,000 | 4,800 |
| WATERBURY | 562 Lakewood Rd & Sierra St | RTL | 10/06/95 | 725,000 | 4,530 |
| WATERBURY | 20 E Main St (cor) Exchange Pl | RTL/OFC | 10/12/95 | 340,000 | 68,628 |
| WATERBURY | 100 Alder St (cor) Poplar | RTL | 10/20/95 | 16,500 | 840 |
| WATERBURY | 562 Lakewood Rd & Sierra St | RTL | 10/06/95 | 725,000 | 9,040 |
| WATERBURY | 1 Vine St | RTL/HALL | 12/22/95 | 15,000 | 5,166 |
| WATERBURY | 196 Alder St | RTL/APT | 12/20/95 | 98,000 | 4,676 |
| WATERBURY | 207-231 Bank St | RTL/OFC | 12/29/95 | 475,000 | 57,025 |
| WATERBURY | 467 West Main St | RTL/APT | 01/10/96 | 27,500 | 3,510 |
| WATERBURY | 449 West Main St | RTL/OFC | 01/10/96 | 25,000 | 2,160 |
| WATERBURY | 846-856 Boyden St (cor) Bucks | RTL | 02/05/96 | 70,000 | 3,500 |
| WATERBURY | 57-63 E Main St (cor) Phoenix | RTL/OFC | 03/11/96 | 50,000 | 25,000 |
| WATERBURY | 62 Chase Ave | LY/RTL | 04/08/96 | 700,000 | 22,072 |
| WATERBURY | 50 Beacon St (cor) Crown St | RTL/APT | 04/24/96 | 45,000 | 3,713 |
| WATERBURY | 581 Wolcott St | RTL | 04/29/96 | 860,000 | 20,600 |
| WATERBURY | 638-656 Baldwin(cor)Washington | RTL/APT | 06/06/96 | 130,000 | 3,066 |
| WATERBURY | 82-86 Congress Ave | RTL | 05/31/96 | 15,000 | 3,354 |
| WATERBURY | 171 Chase Ave | RTL | 06/03/96 | 90,100 | 1,005 |
| WATERBURY | 91 Cooke St | RTL | 07/17/96 | 287,500 | 14,375 |
| WATERBURY | 62 Chase Ave & Hill & N Main | LY/RTL | 08/12/96 | 1,000,000 | 22,072 |
| WATERBURY | 628 Watertown Ave | RTL/WH | 09/06/96 | 285,000 | 5,967 |
| WATERBURY | 20 East Main St | RTL/OFC | 09/06/96 | 850,000 | 68,628 |
| WATERBURY | 1074 Wolcott St (cor) Sharon | RTL | 09/30/96 | 425,000 | 14,640 |
| WATERBURY | 52-60 East Main St (cor) Brook | RTL | 10/13/96 | 150,000 | 11,325 |
| WATERBURY | 80-82 Oak St (cor) Wood St | RTL/APT | 10/24/96 | 40,000 | 4,248 |
| WATERBURY | 496-500 North Main St | RTL/APT | 10/30/96 | 16,000 | 3,511 |
| WATERBURY | 1475 Baldwin St | RTL/APT | 10/25/96 | 32,000 | 3,300 |
| WATERBURY | 683 Hill St | RTL/OFC | 11/04/96 | 135,000 | 3,400 |
| WATERBURY | 779 Wolcott St | RTL | 12/27/96 | 188,000 | 4,980 |
| WATERBURY | 154 Meriden Rd | RST/RTL | 02/03/97 | 80,000 | 2,842 |
| WATERBURY | 408 Hill St | RTL | 02/11/97 | 65,000 | 1,212 |
| WATERBURY | 928 North Main St | RTL | 04/10/97 | 39,000 | 2,452 |
| WATERBURY | 939 Wolcott St & Lakewood Rd | RTL | 04/14/97 | 9,263,000 | 135,054 |
| WATERBURY | 1636 Baldwin St | RTL | 05/13/97 | 40,000 | 2,632 |
| WATERBURY | 699 Wolcott St | RST/RTL | 06/06/97 | 300,000 | 8,772 |
| WATERBURY | 1030 Hamilton Ave | SVST/RTL | 06/25/97 | 461,858 | 3,471 |

Case 1:98-cv-01336-TFH   Document 373   Entered FLSD Docket 06/18/2001   Page 238 of 813

# CONN-COMP VERSION 4.0A
## SUMMARY SELECTION INFORMATION - ALL

| Town | Location | Use | Date | Price | Sq Ft |
|------|----------|-----|------|-------|-------|
| WATERBURY | 1900-1906 East Main St | RTL/APT | 06/15/99 | 340,000 | 11,340 |
| WATERBURY | 1892 East Main St | RTL/APT | 06/22/99 | 55,000 | 2,500 |
| WATERBURY | 35 Leavenworth St | RTL/OFC | 07/02/99 | 148,000 | 15,012 |
| WATERBURY | 352 Walnut St | RTL/APT | 06/30/99 | 38,000 | 3,168 |
| WATERBURY | 550 Wolcott St | RTL/HALL | 07/06/99 | 225,000 | 5,734 |
| WATERBURY | 69-75 East Main St | RTL | 07/02/99 | 80,000 | 3,336 |
| WATERBURY | 77-87 East Main St | RTL | 07/02/99 | 120,000 | 7,587 |
| WATERBURY | 4 John St | RTL/APT | 07/30/99 | 39,000 | 7,644 |
| WATERBURY | 150 Walnut St | RTL/APT | 07/30/99 | 15,000 | 2,643 |
| WATERBURY | 171 Chase Ave | RTL | 08/03/99 | 96,750 | 1,005 |
| WATERBURY | 1475-1477 Baldwin St | RTL/APT | 08/04/99 | 54,000 | 3,300 |
| WATERBURY | 515 Watertown Ave | RTL/WH | 08/13/99 | 575,000 | 15,100 |
| WATERBURY | 211 Chase Ave | RTL/OFC | 08/26/99 | 105,000 | 2,588 |
| WATERBURY | 60 Harvester Rd (cor) S Main | RTL | 09/01/99 | 312,000 | 32,551 |
| WATERBURY | 15 Bunker Hill Ave | RTL/APT | 08/27/99 | 200,000 | 3,572 |
| WATERBURY | 35 Cooke St | RTL | 09/07/99 | 29,000 | 1,800 |
| WATERBURY | 817-825 North Main St | RTL/APT | 09/08/99 | 43,000 | 9,448 |
| WATERBURY | 2558 & 2574 East Main St | WH/RTL | 09/10/99 | 375,000 | 9,142 |
| WATERBURY | 119 Willow St | RTL/APT | 10/08/99 | 113,000 | 2,698 |
| WATERBURY | 445 Watertown Ave | RTL/RST | 10/26/99 | 700,000 | 8,319 |
| WATERBURY | 1022-1032 North Main St | RTL/APT | 10/18/99 | 35,000 | 4,469 |
| WATERBURY | 516-518 Frost Rd | RTL/APT | 10/28/99 | 160,000 | 4,500 |
| WATERBURY | 651 & 665 E Main & 14 William | RTL/APT | 12/14/99 | 67,500 | 9,956 |
| WATERBURY | 1492 North Main St | RTL/GAR | 12/14/99 | 250,000 | 10,948 |
| WATERBURY | 872-876 North Main St | RTL | 12/20/99 | 135,000 | 3,823 |
| WATERBURY | 771 & 797 Lakewood Rd | RTL | 02/14/00 | 2,100,000 | 49,580 |
| WATERBURY | 133 West Main St | RTL/OFC | 02/18/00 | 235,000 | 22,742 |
| WATERBURY | 258-260 Mill St | RTL/APT | 02/29/00 | 28,000 | 10,124 |
| WATERBURY | 29-31 Leavenworth St | RTL/OFC | 03/01/00 | 50,000 | 9,549 |
| WATERBURY | 741-755 Wolcott St | RTL | 03/07/00 | 695,000 | 12,244 |
| WATERBURY | 571 Highland Ave | RTL/APT | 03/13/00 | 175,000 | 4,648 |
| WATERBURY | 193 Meriden Rd | RTL | 03/16/00 | 175,000 | 4,203 |
| WATERBURY | 1020-1032 North Main St | RTL | 03/23/00 | 99,900 | 782 |
| WATERBURY | 1946-1948 East Main St | RTL/APT | 04/28/00 | 145,000 | 3,975 |
| WATERBURY | 829-855 Lakewood Rd | RTL | 05/05/00 | 8,000,000 | 90,745 |
| WATERBURY | 29,33,39,43&49 Willow St | RTL/APT | 05/12/00 | 140,000 | 17,765 |
| WATERBURY | 123 Bank St | RTL/OFC | 07/03/00 | 320,000 | 15,120 |
| WATERBURY | 563 Wolcott St | RTL | 06/29/00 | 200,000 | 5,951 |
| WATERBURY | 1300-1302 South Main St | RTL | 07/19/00 | 230,000 | 6,276 |
| WATERBURY | 671 Meriden Rd (cor) Capitol | RTL/OFC | 08/02/00 | 89,000 | 4,093 |
| WATERBURY | 1125 North Main St | RTL/APT | 08/02/00 | 57,400 | 2,502 |
| WATERBURY | 296-298 Fairfield Ave | RTL | 09/14/00 | 140,000 | 1,600 |
| WATERBURY | 151-153 Highland Ave | RTL/APT | 10/06/00 | 115,000 | 2,704 |
| WATERBURY | 145 Bucks Hill Rd | RTL | 10/18/00 | 100,000 | 5,400 |
| WATERBURY | 96-108 Bank St | RTL/OFC | 10/27/00 | 550,000 | 32,270 |
| WATERBURY | 527-535 Watertown Ave | RTL/GAR | 10/30/00 | 375,000 | 7,350 |
| WATERBURY | 1864 East Main St | RTL/WH | 11/09/00 | 180,000 | 7,895 |

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 239 of 813

## SUMMARY SELECTION INFORMATION - ALL

| Town | Location | Use | Date | Price | Sq Ft |
|------|----------|-----|------|-------|-------|
| WEST HAVEN | 3 April St | RTL/APT | 02/14/95 | 150,000 | 2,604 |
| WEST HAVEN | 559-569 Orange Ave | RTL/WH | 04/26/95 | 117,000 | 4,862 |
| WEST HAVEN | 214 Elm St (cor) Union Ave | RTL/APT | 05/26/95 | 58,000 | 2,632 |
| WEST HAVEN | 340-350 Front Ave | RTL/LY | 06/23/95 | 215,000 | 12,976 |
| WEST HAVEN | 191 Platt Ave | RTL | 06/29/95 | 70,000 | 2,616 |
| WEST HAVEN | 975 Campbell Ave | CAR/RTL | 11/15/95 | 224,000 | 10,530 |
| WEST HAVEN | 377-381 Washington Ave | RTL | 12/01/95 | 135,000 | 3,060 |
| WEST HAVEN | 543-545 Main St | RTL | 11/01/95 | 120,000 | 6,208 |
| WEST HAVEN | 430 Kelsey Ave | RTL/APT | 05/01/96 | 60,000 | 3,280 |
| WEST HAVEN | 528 Main St (cor) Kelsey | RTL/SVST | 05/24/96 | 350,000 | 2,675 |
| WEST HAVEN | 152 Campbell Ave | RTL/APT | 08/08/96 | 150,000 | 3,096 |
| WEST HAVEN | 111 Elm St | RTL | 09/19/96 | 1,025,000 | 12,976 |
| WEST HAVEN | 14 Orange Ave | RST/RTL | 10/08/96 | 525,000 | 2,104 |
| WEST HAVEN | 640 Savin Ave (cor) Church | RTL/APT | 11/04/96 | 250,000 | 4,914 |
| WEST HAVEN | 911-929 Campbell Ave | RTL | 11/22/96 | 571,304 | 2,874 |
| WEST HAVEN | 542 Derby Ave | RTL | 11/22/96 | 278,055 | 2,982 |
| WEST HAVEN | 1115-1121 Orange Ave | RTL | 12/11/96 | 102,900 | 2,800 |
| WEST HAVEN | 307-315 York Rd & 199 Saw Mill | RTL | 12/13/96 | 640,000 | 20,125 |
| WEST HAVEN | 467 Painter Dr & 528 Main St | SVST/RTL | 07/02/97 | 564,721 | 3,128 |
| WEST HAVEN | 244 Orange Ave & Atwood Pl | RTL/WH/LY | 07/31/97 | 190,000 | 12,976 |
| WEST HAVEN | 221 Bull Hill La | RTL | 09/10/97 | 1,300,000 | 35,290 |
| WEST HAVEN | 167-169 Elm St | RTL/APT | 11/10/97 | 152,500 | 3,690 |
| WEST HAVEN | 426-430 Kelsey Ave | RTL/APT | 03/03/98 | 85,000 | 2,852 |
| WEST HAVEN | 56 Prospect Ave | RTL/WH | 04/08/98 | 46,000 | 4,438 |
| WEST HAVEN | 746 Campbell Ave | RTL/APT | 07/10/98 | 105,900 | 7,177 |
| WEST HAVEN | 441 & 445 Orange Ave & 15 Andr | RTL/APT | 07/16/98 | 80,000 | 2,868 |
| WEST HAVEN | 23 Kimberly Ave | RTL/APT | 08/20/98 | 25,750 | 4,290 |
| WEST HAVEN | 421-423 Campbell Ave (cor) New | RTL | 04/01/99 | 196,500 | 5,930 |
| WEST HAVEN | 9 Cellini Pl | RTL/WH | 07/15/99 | 155,000 | 8,114 |
| WEST HAVEN | 17-19 Kimberly Ave | RTL/WH | 06/10/99 | 65,000 | 2,070 |
| WEST HAVEN | 544-554 Campbell Ave | RECR/RTL | 08/31/99 | 500,000 | 21,205 |
| WEST HAVEN | 663-665 Campbell Ave | RTL | 08/16/99 | 275,000 | 2,625 |
| WEST HAVEN | 544 Derby Ave | RTL | 11/12/99 | 315,000 | 2,982 |
| WEST HAVEN | 596-598 First Ave | RTL/APT | 01/03/00 | 50,000 | 3,208 |
| WEST HAVEN | 315 & 317-319 Second Ave | RTL/APT | 01/27/00 | 155,000 | 1,320 |
| WEST HAVEN | 746 Campbell Ave | RTL/APT | 04/19/00 | 110,000 | 7,177 |
| WEST HAVEN | 1233 & 1237 Campbell Ave | RTL/APT | 06/01/00 | 170,000 | 2,200 |
| WEST HAVEN | 1224 Campbell Ave (cor) Orange | RTL | 06/01/00 | 125,000 | 2,322 |
| WEST HAVEN | 241 Elm St | RTL | 07/11/00 | 170,000 | 3,401 |
| WEST HAVEN | 809 First Ave (cor) Spring | RTL | 07/14/00 | 175,000 | 1,740 |
| WEST HAVEN | 1107 Orange Ave | RTL | 08/09/00 | 95,000 | 720 |
| WEST HAVEN | 114-116 Campbell (cor) Park | RTL/APT | 10/05/00 | 125,000 | 7,664 |
| WEST HAVEN | 216 Campbell Ave (cor) Leete | RTL/APT | 10/03/00 | 155,500 | 4,083 |
| WEST HAVEN | 1035-1075 Orange Ave | RTL | 11/29/00 | 1,624,000 | 47,111 |

# CONN-COMP VERSION 4.0A
## SUMMARY SELECTION INFORMATION - ALL

| Town | Location | Use | Date | Price | Sq Ft |
|------|----------|-----|------|-------|-------|
| NEW LONDON | 68 Hempstead St | RTL | 02/02/95 | 16,000 | 1,725 |
| NEW LONDON | 878-880 Bank St | RTL/APT | 04/05/95 | 19,395 | 3,524 |
| NEW LONDON | 219 & 233 Bank St | OFC/RTL | 04/28/95 | 150,000 | 10,800 |
| NEW LONDON | 154-158 Montauk Ave | SVST/RTL | 06/15/95 | 325,000 | 12,460 |
| NEW LONDON | 68-70 Captains Walk | RTL | 07/07/95 | | 9,048 |
| NEW LONDON | 68-70 Captains Walk | RTL | 07/07/95 | 150,000 | 9,048 |
| NEW LONDON | 429 Bank St | RTL | 10/19/95 | 28,000 | 2,987 |
| NEW LONDON | 143 Captains Walk | RTL | 10/04/95 | 100,000 | 8,360 |
| NEW LONDON | 230 Shaw St | RTL/OFC | 10/10/95 | 6,305 | 2,808 |
| NEW LONDON | 150 Eugene O'Neill Dr | RTL/OFC | 11/15/95 | 295,000 | 7,276 |
| NEW LONDON | 470 Broad St | RTL/OFC | 11/22/95 | 275,000 | 3,333 |
| NEW LONDON | 428 Williams St | RTL/APT | 12/01/95 | 30,000 | 2,692 |
| NEW LONDON | 73 Blinman St | RTL/APT | 04/15/96 | 5,500 | 3,468 |
| NEW LONDON | 420 Williams St | RTL | 06/27/96 | 300,000 | 5,504 |
| NEW LONDON | 116 Ocean Ave | RTL | 06/21/96 | 44,000 | 2,038 |
| NEW LONDON | 73-75 & 77-79 Truman St | RTL/OFC | 09/25/96 | 60,000 | 4,336 |
| NEW LONDON | 7 Governor Winthrop Blvd | RTL/OFC | 10/04/96 | 150,000 | 8,182 |
| NEW LONDON | 36 Truman St | RTL/APT | 11/22/96 | 40,000 | 6,240 |
| NEW LONDON | 234 Captains Walk | RTL/OFC | 11/15/96 | 40,000 | 29,814 |
| NEW LONDON | 141-143 Captains Walk | RST/RTL | 12/05/96 | 160,000 | 14,534 |
| NEW LONDON | 200 & 204-206 Bank St | RTL | 01/27/97 | 40,000 | 2,236 |
| NEW LONDON | 439 Ocean Ave | RTL | 01/21/97 | 160,000 | 1,624 |
| NEW LONDON | 67 Blackhall St | RTL/APT | 01/16/97 | 1,960 | 5,686 |
| NEW LONDON | 133-137 Bank St | RTL/WH | 03/03/97 | 100,000 | 12,855 |
| NEW LONDON | 420 Williams St | RTL | 05/13/97 | 288,977 | 5,504 |
| NEW LONDON | 265 Broad St | RTL | 08/01/97 | 125,000 | 1,890 |
| NEW LONDON | 118-124 State St | RTL/OFC | 07/31/97 | 150,000 | 7,200 |
| NEW LONDON | 932 Bank St | RTL | 08/28/97 | 110,000 | 7,272 |
| NEW LONDON | 52-56 & 58 Bank St | RTL/RST | 08/26/97 | 130,000 | 3,211 |
| NEW LONDON | 13-15 Broad St | RTL | 09/16/97 | 300,000 | 12,528 |
| NEW LONDON | 794-796 Bank St | RTL/APT | 12/29/97 | 33,000 | 4,478 |
| NEW LONDON | 128-130 Bank St | RTL/APT | 01/09/98 | 105,000 | 4,256 |
| NEW LONDON | 15 Shaw & 15-25 Union St | RST/RTL | 01/30/98 | 72,500 | 14,045 |
| NEW LONDON | 15 Shaw & 15-25 Union St | RST/RTL | 01/30/98 | 72,500 | 14,045 |
| NEW LONDON | 7 Govenor Winthrop Blvd | OFC/RTL | 02/20/98 | 325,000 | 8,182 |
| NEW LONDON | 121-131 Bank St | RTL/OFC | 03/17/98 | 221,000 | 21,576 |
| NEW LONDON | 607-621 Bank St | RTL/APT | 03/30/98 | 250,000 | 10,571 |
| NEW LONDON | 253 State St | RTL | 04/01/98 | 110,000 | 9,348 |
| NEW LONDON | 455 & 461 Williams St | RTL/APT | 04/28/98 | 206,639 | 8,064 |
| NEW LONDON | 79, 87 & 99 Bank St | RTL/RST | 06/23/98 | 180,000 | 6,216 |
| NEW LONDON | 207 Montauk Ave | RTL/WH | 07/31/98 | 25,500 | 5,434 |
| NEW LONDON | 300 & 312 Captain's Walk | OFC/RTL | 09/22/98 | 1 | 57,268 |
| NEW LONDON | 43-49 Jay St | GAR/RTL | 09/29/98 | 190,000 | 9,926 |
| NEW LONDON | 41 Fourth St | RTL/WH | 10/02/98 | 140,000 | 3,224 |
| NEW LONDON | 387-389 Bayonet St | RTL/RST | 10/06/98 | 400,000 | 10,524 |
| NEW LONDON | 234-240 Captains Walk | RTL/OFC | 12/02/98 | 135,000 | 13,058 |
| NEW LONDON | 78-88 Captains Walk | RTL/OFC | 12/01/98 | 500,000 | 31,880 |
| NEW LONDON | 12 Bank St | RST/RTL | 12/24/98 | 148,313 | 8,824 |
| NEW LONDON | 84 Bank St | RTL | 12/31/98 | 120,000 | 2,400 |
| NEW LONDON | 2 Bank St | RTL/RST | 01/14/99 | 85,000 | 462 |

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 241 of 813

# CONN-COMP VERSION 4.0A
## SUMMARY SELECTION INFORMATION - ALL

| Town | Location | Use | Date | Price | Sq Ft |
|------|----------|-----|------|-------|-------|
| NEW LONDON | 368 Broad St | RTL | 01/08/99 | 130,000 | 1,778 |
| NEW LONDON | 27 Bank St | RTL | 02/18/99 | 70,000 | 4,369 |
| NEW LONDON | 103 Broad St | RTL/APT | 02/08/99 | 97,500 | 2,496 |
| NEW LONDON | 86-88 Bank St | RTL/APT | 03/01/99 | 175,000 | 4,884 |
| NEW LONDON | 573-581 Bank St | RTL/APT | 03/02/99 | 385,000 | 18,569 |
| NEW LONDON | 166 Captains Walk & 112 Golden | RTL/APT | 03/10/99 | 1,250,000 | 89,336 |
| NEW LONDON | 94 Golden St | RST/RTL | 03/17/99 | 25,000 | 8,760 |
| NEW LONDON | 10-12 Pearl St | RTL/APT | 03/30/99 | 170,000 | 4,408 |
| NEW LONDON | 265 Broad St | SVST/RTL | 04/01/99 | 160,000 | 2,050 |
| NEW LONDON | 115 Green St (cor) Pearl St | RTL/APT | 04/27/99 | 72,000 | 3,068 |
| NEW LONDON | 428 Williams St | RTL/APT | 04/29/99 | 45,000 | 3,529 |
| NEW LONDON | 122 Blinman St | RTL/APT | 08/23/99 | 37,000 | 2,084 |
| NEW LONDON | 224-230 State St | RTL/OFC | 09/17/99 | 153,000 | 11,592 |
| NEW LONDON | 1 Grand St | RTL/APT | 10/13/99 | 16,500 | 3,166 |
| NEW LONDON | 84 Bank St | RTL | 12/14/99 | 135,000 | 2,480 |
| NEW LONDON | 24-36 Bank St | RTL | 12/22/99 | 365,000 | 4,816 |
| NEW LONDON | 89 & 93 Broad St | RTL/APT | 12/30/99 | 140,000 | 3,565 |
| NEW LONDON | 200-206 Bank St | RTL | 12/28/99 | 154,000 | 2,236 |
| NEW LONDON | 52-56 Captains Walk | RTL/OFC | 12/30/99 | 157,000 | 7,090 |
| NEW LONDON | 57 Blackhall St | RTL/OFC | 02/18/00 | 15,000 | 987 |
| NEW LONDON | 15 Willetts Ave | RTL/APT | 05/15/00 | 125,000 | 3,770 |
| NEW LONDON | 227 Jefferson Ave | RTL/APT | 05/19/00 | 130,000 | 4,390 |
| NEW LONDON | 58-60 State St | RTL/OFC | 08/25/00 | 118,000 | 4,782 |
| NEW LONDON | 111 Montauk Ave | RTL/OFC | 10/03/00 | 18,000 | 630 |
| NEW LONDON | 794 Bank St | RTL/APT | 10/06/00 | 225,000 | 6,388 |
| NEW LONDON | 1 Montauk Ave | RTL/OFC/WH | 10/12/00 | 200,000 | 14,532 |
| NEW LONDON | 802 Bank St | RTL/APT | 10/12/00 | 200,000 | 2,163 |

# BALES & SOMMERS, P.A.
### ATTORNEYS AT LAW

RICHARD M. BALES, JR.
E-Mail: Rbalesjr@bellsouth.net

November 30, 2000

**<u>VIA FEDERAL EXPRESS</u>**

Rob Rowlson
59 Thomson Road
West Hartford, CT 06107

   Re:  <u>In Re Shapiro</u>

Dear Rob:

   Enclosed are copies of the appraisals and related documents for Wyncrest, Regency, and Courtview.

          Sincerely,

          Richard M. Bales, Jr.

RMBj/scs
Enclosures



West Haven

## Waterbury

( 19 garages )

Francis Manor — 48 Craftwood Rd    Lakewood Rd

FP   59   1 Bd    6-1-98   *450    6 v
     4    Studio

oles (    1 Bd           415     1 V
          Studio   5-3-95   395    4 V
                          375

Italian    (— 1 Bd    5-7-97  430
 pump       Studio            375          $1,075,000

Heberger     1 Bd    1-24-95  375        12V   1,400,000
             Studio           435

                      garage @ 35/m.


Edgebrook Manor (Reguey)  50 Wacona Ave

FP   53   1 Bd    6-9-99    495     1 V
     29   2 Bd             600-625   3 V

Heberger   ( 53   1 Bd    1-24-95   458
           ( 29   2 Bd              556

New London —
Court Yard Garden   307 Crystal Ave

60 units         96 1 Bd   10-7-94   475    25 VAC
to be report              12-3-94   475

_Watisbury_ wynn Crest

_Francis Manor_   48 Craftwood Rd (Industrial) - Garages?-

| | | | | | | |
|---|---|---|---|---|---|---|
| Heberger | 59 | 1 Bd | 1-24-95 | 375 | 12 V | $1,400,000 |
| | 4 | Studio | | 435 | | |
| | | 1 Bd | 5-3-95 | 375 | 4 V | |
| oles | | Studio | | 395 | | |
| Italin leng | | 1 Bd | 1-7-98 | 430 | | $1,075,000 |
| | | Studio | | 375 | | |
| FASRE | | 1 Bd | 6-1-98 | 450 | 6 V | Sold |
| | | Studio | | 415 | 1 V | 350 |

Elgebrook Manor (Regency) 50 Wacona Ave

360

| | | | | | | |
|---|---|---|---|---|---|---|
| Heberger | 53 | 1 Bd | 1-24-95 | 458 | | |
| | 29 | 2 Bd | | 556 | | |
| FASRE | 82 | 1 Bd | 6-9-99 | 495 | 1 V | |
| | | 2 B | | 600-625 | 3 V | |

New London 443-4555

Court Garden N/D 307 Crystal Ave   10-7-94  2 mill

| | | | | | |
|---|---|---|---|---|---|
| | 96 | 1 Bd | 10-7-94 | 475 | 25 VI |
| | | 1 Bd | 12-8-94 | 475 | 2950 ee |

West Haven - 571-544 Saw Mill Rd -
Summerbrook - Saw Mill Rd
    → West Orange Manor

Rick Bales →

10,000
7500

West Ham
Summerbrook   510 - 554 Saw Mill
Rd - W. Hagt.

F. Pit

12 - 5 - 30
12 - 6   15 min
12 - 14 - See Lites

Ringold H. ?

# CITY of NEW LONDON
## CONNECTICUT

### ECONOMIC DEVELOPMENT



RETURN to New London MAIN MENU

**ENTERPRISE ZONE:** The City of New London's Enterprise Zone, expanded in 1993, encompasses a majority of the waterfront, commercial and industrial property that lies within the City of New London. The Enterprise Zone provides both a real estate and personal property tax abatements for manufacturers and provides real estate property tax abatements for commercial expansion of property located within the Zone. It is anticipated that the Enterprise Zone will compliment the incentives provided through the Foreign Trade Zone and will stimulate the economic development of the State Pier Industrial Area.

**FOREIGN TRADE ZONE:** Located near the State Pier, the City of New London's Foreign Trade Zone encompasses 140 acres of industrial public and private property with direct transportation access by water (via State Pier), overland by rail (Railtex) and road (via I-95). The Foreign Trade Zone allows for large importers/exporters to take advantage of tariff reductions through the manufacture. storage and distribution of raw materials and goods assembled and transported through the Zone.

**PORT DEVELOPMENT:** A $25 million renovation has been completed at State Pier and the Port is now ready to accept cargo. Logistec, Inc. of Montreal has been hired by the State of Connecticut to act as the Port operator and has been aggressively and actively marketing the Port.

**OTHER NEIGHBORHOOD REVITALIZATION EFFORTS:** State enabling legislation, PA 95-340, enacted in 1995, provides for the "Establishment of Neighborhood Revitalization Zones" in communities where there are a significant number of properties which are foreclosed, vacant, abandoned, blighted, substandard and pose a public safety hazard. The legislation establishes a new model for economic revitalization of neighborhoods on the local level through the inclusion of the private sector and participation of neighborhood residents with the local government. The City adopted a local resolution to establish such Neighborhood Revitalization Zone(s) as an additional means of pursuing its efforts at neighborhood revitalization. The City has begun the planning process from which a strategic plan will be developed. In conjunction with this effort, the City has funded the following program through the Community

Development Block Grant Program:

**NEIGHBORHOOD ENHANCEMENT PROGRAM:** Provides funds for administration and operating costs to implement a comprehensive program, the aim of which is to preserve and strengthen New London's neighborhoods by ridding them of abandoned and deteriorated buildings, putting vacant and overgrown lots to better use, improving substandard housing, increasing the number of lead safe housing units and providing for infrastructure improvements. The plan is to approach the problem by targeting specific geographic areas and involving the residents of those areas in the improvement of their neighborhoods. This strategy includes designating "Neighborhood Revitalization Zones" (NRZ) and assisting NRZ committees in preparing strategic plans for their particular area. Another component of the program involves the disposition of City owned property that has been acquired through the tax sale process. Additionally, a component which addresses the problem of lead detection and poisoning prevention will be an important aspect to increase the habitability of our housing stock and strengthen the fabric of the neighborhoods. Funds for this are provided through the City's "Housing Conservation Program" that provides loans to property owners for rehabilitation. The "Neighborhood Infrastructure Improvement Program" provides funds for self-directed neighborhood improvements such as safe street lighting, sidewalks, permanent landscaping, and signs. This program is administered in conjunction with the Neighborhood Alliance organization established as a result of the "Safe Neighborhoods Program," a state funded program designed to offer a comprehensive enforcement, crime prevention, and security enhancement program.

RETURN to New London MAIN MENU

*COURTVIEW SQUARE APARTMENTS*
*309 CRYSTAL AVE. #15F*
*NEW LONDON, CT. 06320*
*(860)443-4555*

## AMENITIES

*24 HOUR EMERGENCY MAINTENANCE*
*DISH WASHER*
*FROST FREE REFRIGERATOR*
*PRE-WIRED FOR CABLE*
*OFF STREET PARKING*
*LARGE WALK-IN CLOSETS*
*ON-SITE MANAGEMENT*
*LAUNDRY FACILITIES(COIN OPERATED)*
*AIR CONDITIONING*

## FEATURES

*CLOSE TO COAST GUARD & NAVAL SUB BASE.*
*MILITARY LEASE.*
*CATS WITH MANAGEMENT APPROVAL & PET DEPOSIT OF $150.00.*
*ELECTRICITY, HOT WATER, PHONE, & CABLE NOT INCLUDED IN RENT.*
*MOVE-IN COSTS WILL INCLUDE $25.00 APPLICATION FEE, SECURITY DEPOSIT, PET DEPOSIT(IF MOVING-IN WITH PET), & FIRST MONTH'S RENT.*



① Regency
(Edgebrook)   50 Wacona Ave
1 2bd unit available  $625/m
Tenant pays

② Wyncrest
(Francis)   48 Craftwood Ave   ?
?

③ SummerBrook

To be demolished →   511-544 Sawhill - ?
?

④ Court Yard
Crystal Ave
443-455
1 Bd - $375/M.

'95 /
'96 /
'97 /
'98 /
'99 /
2000 /
52/75

Pass thing on piece

34 Propst St. WTBY

Scott Zeigler — 1-12-01. 10³⁰

Summerbrook — No info

— Regency Manor + Wyncrest (By year)  (East View Manor)
Waterbury                                   New London

12-31- — — —     Year End Report

~~subcontract~~
Site Mgt. to
Rene Rodrigues
Vacancies slow
to show up —
"Book vs. ~~Field~~"

Trend?

12-31-99

12-31-00 - Not done yet

1896 - overight
June 1997  complete
1999 - Mgt.

Department of Finance
Assessment Division
181 State Street
New London, CT 06320

Phone (860) 447-
Fax (860) 447-

# CITY OF NEW LONDON

### FAX COVER SHEET

DATE  10/28/00

TO  Bob Rowlson

PHONE NUMBER

FAX  860-586-8755

FROM  Barbara Perry

# OF PAGES INCLUDING THIS COVER SHEET  1

NOTES  NET R.E. GRAND LISTS

MILL RATES

27.3 —    '95 =  811,118,929

26.3 —    '96 =  814,446,213

27.3 —    '97 =  811,019,750

27.3 —    '98 =  816,000,554

33.5 —    '99    673,455,474

TBD  —    '00 =  749,891,288    (ESTIMATED)



ASSESSOR- 447-5216   Barbara Perry

860-447-5204

(Net grand)

Fax 860-586-8755

| New London | Grand List | Tax Rt. | |
|---|---|---|---|
| 1994 | 972,352,888 | 25.32 | 1988 |
| 1995 | | | |
| 1996 | | | |
| 1997 | | | |
| 1998 | | | |
| 1999 | | | |
| 2000 | | | |

Ho 1
bit 20 9
2T -9

Huntingdon

ASSESSOR - 203-937-3515

| West Haven | | | |
|---|---|---|---|
| 1994 | 2,324,324,065 | 25.94 | 1991 |
| 1995 | | | |
| 1996 | | | |
| 1997 | | | |
| 1998 | | | |
| 1999 | | | |
| 2000 | | | |

239 Thompson Ave

| Waterbury | | | |
|---|---|---|---|
| | 1,098,998,692 | 74.447 | |
| 1994 | 1,070,134,001 | 25.82 | 1980 |
| 1995 | 1,084,178,958 | 1 | |
| 1996 | 1,090,085,796 | | |
| 1997 | 1,120,942,069 | | |
| 1998 | 1,136,301,594 | | |
| 1999 | 1,134,195,263 | | |
| 2000 | | | |

West Haven —

1,449,204,070

1994    1,491,857,152    1,402,196,372

1,420,815,610
1,402,415,218

1995 —    709 386 80    484473,068    297 892 830

1,428,940,000
1,414,925,518    1996    673,485,290    717 92 990    464 998 000

1,430,063,410              710,740,190    493,482,400    299,590,290
1,432 112,850

1,432 835 260   1,444 988 440    1997    711 276 390    498 998 010    298921 260

1998    1,432,835,260

1999    1540 448 130
        1524,105,500

Map 32 Lot 37
         Lot 29

5.03

1999    34.28
1998    34.28
1997    34.44
1996    34.46
1995    35.75  35.21
1994    35.75

Regency                                     Oct 1994          Dec 2000

57        1 Bd        465              495          + 6.45
28        2 Bd        ~~625.00~~       ~~625.00~~   + 11.11
~~85~~                 562.50          637.50

    57 × 465 × 12 = 318 060            57 × 495 × 12 = 338 580
    28 × 562.50 × 12 = 189 000         28 × 625 × 12 = 210 000

    Pot. G. Inc.    507,060                      548 580
    VAC (5%)       ( 25 353)                     ( 27 429)
    Eff Gross Inc.  481 707                       521,151
    Expenses (46.5%) 223 994                      242 335
    Net Op Inc.     257,713                       278 816
    Cap Rate        .1025       see Korpacz →     .095
    Val            2 514 273                      2,934,905
    Rounded        2,500,000      Rounded         2,935,000
                      85                             85

Per unit       29 411                          34 529

                                           + 17% increase
                                           or
                                           3.5% per year
                                           for 5 years

THE DAY, FRIDAY, OCTOBER 25, 1996

# NUWC property stirs some interest

## Consultant: City must decide how to handle takeover

By ROBERT A. HAMILTON
Day Staff Writer

**New London** — Three companies have expressed preliminary interest in the Naval Undersea Warfare Center, which will close this year, including one in New York City that does computer training and software development.

"We have turned up some interest in the property," Cheryl Baxter, a senior vice president of Economic Research Associates, the consulting company hired to plan for the reuse of the base, told the NUWC Local Reuse Authority at a meeting Thursday.

She said the her office made 75 and 100

calls to prospective tenants over the last month. She did not identify any of the companies, but said if the talks progress, they could be brought in to discuss uses of the property with authority members and the public.

The strongest candidate so far, she said, is a computer company in New York City that has also looked at the closed Pease Air Force Base in New Hampshire and the Devon Army Base in Massachusetts.

"They're going to closed bases, obviously looking for a deal (on the price), but also for space that meets their particular needs," Baxter said.

Pease and Devon, as operating military bases, have less of the research and development laboratory space that would appeal to that kind of company than does NUWC, which was a weapons laboratory. Most of the 400,000 square feet of new office space at the core of the base, property would meet the company's needs, she said.

Baxter said she was unsure whether the computer company, or any other com-

pany, would be able to use all that space.

"It's not a huge complex, but it is a lot of space," Baxter said. "It's a sizeable piece."

The NUWC property consists of almost 28 acres of land, and 730,148 square feet of building space, although 32 percent, more than 230,000 square feet, is unusable. The Navy has set the plant value at $90,249,000.

NUWC employed almost 1,500 people at the height of its operations here in the 1960s, but that dwindled to 1,200 by last summer. It is going down to nothing by December, so the city is anxious to get another use for the property that will create jobs.

William Laubernds, a planning consultant working with ERA on a number of base reuse projects, said New London must begin to think about what kind of structure it will use to take over NUWC.

The Navy has not decided how it will dispose of the NUWC property — it can negotiate a public auction, or have a negotiated bid sale, or do a "public benefit transfer" to New London. Typically, if a

community affected by a base closure wants the property for economic development purposes, the military honors the request.

Involvement by the local community varies widely in base reuse plans, Laubernds said.

In some base closure cases the local reuse panel takes ownership of the property from the Department of Defense, then hands the whole parcel right over to a tenant or developer for reuse. In others, the town creates a redevelopment authority that takes possession and manages the property. And there are situations where towns take over only a portion of a closed base, or none of it, leaving the process entirely to private developers.

But Laubernds cautioned that there can be considerable cost involved in any reuse project. For instance, 39 buildings are slated for demolition at NUWC, many of them small, older structures that have de-

See NUWC page C9

# Pfizer looks at NUWC's office space

## Company downplays importance of the tour

**By ROBERT A. HAMILTON**
Day Staff Writer

**New London** — Pfizer Inc. officials have toured office space at the Naval Undersea Warfare Center, which will close this year, raising hopes it is interested in the property.

But company spokeswoman Kate Robins said the visits were simply a planning exercise.

"We have visited the site to understand what was there, which we do for our long-range planning purposes," Robins said. "We visit or acquire information about virtually every site within reason so we're in the best position to understand what our options are or ought to be."

"Pfizer has been growing rapidly, and we always have a need for more space, so we're considering a number of options," Robins said.

NUWC employees have said Pfizer executives have toured the site, and the company was interested in the federal incentives that are available to tenants who move in after NUWC departs.

But Robins denied that the company has applied for, or is ready to apply for, federal incentives.

One source close to the Local Reuse Authority that is seeking tenants for the NUWC property, however, said company executives have given a very different impression during the tours.

### Other plans to grow

The company is looking at other expansion opportunities. It has offered Groton a land swap: the 20-acre Shennecoasett Golf Course adjacent to Pfizer property, in exchange for a similar sized parcel Pfizer owns off Eastern Point Road, the former Griswold Hotel property.

Pfizer's Groton operation comprises 75 buildings on 137 acres. But there have been construction projects ongoing for more than 15 years, particularly for its Central Research operation, which is on the east side of Eastern Point Road, and the property is about at the extent of its development potential.

The 28-acre NUWC property has about 700,000 square feet of building space, although some of the buildings would not interest Pfizer, the sources said.

The company is mainly interested in the newest and largest office buildings on the site, which could be easily renovated for research space, they said.

Gary Steigerwald, a spokesman for NUWC, referred calls about the reuse of the property to local officials.

"If anybody comes in to look over the property, they would have to coordinate it

*See* **PFIZER** *page* **C9**

## Pfizer officials tour NUWC

*From C7*

through the Local Reuse Authority," Steigerwald said.

New London City Manager Richard M. Brown, a member of the reuse panel, acknowledged that Pfizer executives had toured the buildings at NUWC. "But as far as I know, there has been no formal expression of interest.

"Maybe they're going to do the work and come to us with a proposal," Brown suggested.

Under the base closure law, the city must have a viable reuse plan before it will become eligible to take over the property. Although the city will be required to pay for the property, the law allows for payment to come from the proceeds of a lease or resale.

The local reuse panel has hired a consultant to prepare a marketing plan for the property, which would include potential tenants for NUWC. But if Pfizer comes in with its own plan, it could become part of the city proposal.

THE DAY, THURSDAY, MAY 16, 1996

# Panel to oversee NUWC closing

## Coalition that fought for base has new worries

By ROBERT A. HAMILTON
Day Staff Writer

**New London** — The committee that fought unsuccessfully to save the Naval Undersea Warfare Center is meeting again to oversee this year's shutdown of the naval research center.

William D. Moore, who heads the local coalition, said the group formed partly over concern that the shutdown is moving too quickly Moore said that New London officials, and a base re-use committee formed to look into alternative uses for the site and its equipment may not have enough time to respond to new developments.

After a hastily called 90-minute meeting on Wednesday, the coalition decided to take no formal action but will serve as a watchdog overseeing the shutdown, Moore said.

A federal base-closure panel ruled last year that NUWC in New London should be closed. The 1,200 employees will be offered the opportunity to transfer to NUWC headquarters in Newport, R.I.

The original transfer plan called for the closure to take place in late 1997, but NUWC now says the move will be finished by the end of this year. Most of the employees will go into two new buildings, including 180 employees who will move to a building that will open on Monday.

NUWC officials were unavailable for comment on Wednesday, but they have said in the past that because it costs them $500,000 a month to maintain NUWC in New London, it makes economic sense to shut it as soon as possible.

Moore, who is also president of the Southeastern Connecticut Chamber of Commerce, said that the shortened timetable for the New London shutdown leaves little time for planning.

The base re-use committee has been told that it has one year after the shutdown to develop a plan for a new use of the property, or the heat and lights could be turned off.

Moore said it might take longer to develop a comprehensive plan for the 28-acre parcel, particularly when there are still some details of the shutdown that must be worked out, such as whether the piers at the complex will be transferred to the city.

The group was also worried about the short amount of time that the city has to request that items such as computers and furniture remain at NUWC.

The city received a computerized database of 66,000 items at NUWC, but 42,000 were designated as essential and will be moved to Rhode Island. The city will not have time to review the list and file any challenges before most of the items are moved, Moore said.

"And once the equipment is moved, it will be very difficult to get it returned," he said.

# BUSINESS

- Stocks — C2
- Dear Abby — C5
- Television — C5

11-18-95 Sat.

# City has right to Navy property

## New London can pick items from NUWC

**By ROBERT A. HAMILTON**
Day Staff Writer

**New London** — The Navy has acknowledged that New London will get the first opportunity to acquire property ranging from desks to fire trucks when the Naval Undersea Warfare Center closes next year.

City officials said last month that, under law, if the NUWC detachment does not need the items at its new quarters in Newport, R.I., New London should be next in line to get them. The law says the Navy cannot transfer the equipment and supplies to other Navy commands, they said.

At the NUWC Local Reuse Authority meeting on Friday, Navy officials said their review of the law showed the city's interpretation was correct.

Cmdr. Patricia Cerchio, commander of the detachment, said so far NUWC has inventoried about 50,000 items, and there probably will be several hundred thousand by the time the lists are complete.

A disposal contractor hired by the Navy has been directed to remove nothing until New London has reviewed the lists, she said.

"I don't think the reuse authority will want something like a periscope," said Cerchio. "But under the law, it has to be made available to them first."

City Manager Richard Brown said the issue will be important as an economic development plan for the 24-acre property is developed.

"We recognize that part of the ability to market that property may depend on the personal property that conveys with it," Brown said.

One potential conflict emerged from the meeting Friday: NUWC's transfer of equipment to OceanQuest. But panel members seemed to think it can be resolved.

NUWC has signed an "Educational Partnership" agreement with the OceanQuest project. The agreement enables the Navy to provide the marine science education center with personnel and equipment.

OceanQuest Co-Executive Director Phil Slack said about $10 million of equipment has been transferred from NUWC and the Submarine Base in Groton already, including a

*See CITY page C4*

## Tribes will get say on land's uses

**By ROBERT A. HAMILTON**
Day Staff Writer

**New London** — The Mohegan and Mashantucket tribes will be offered representation on a committee studying possible uses for the Naval Undersea Warfare Center.

City Planner Bruce Hyde told the NUWC Local Reuse Authority that the law gives special consideration to tribes where base closures may adversely affect them.

Hyde said how much influence the local tribes might have on the final disposition of the property "is still a little fuzzy," since the NUWC shutdown does not appear to affect them, so officials will continue to research the issue.

"But there is a legitimate interest the tribes have if they're within 25 miles of the facility being closed," said Hyde. "At the least, we should invite the tribe to attend our meetings."

Tribal spokesmen were unavailable for comment on Friday.

The Navy is expected to pull out of NUWC by December 1996, and the committee is attempting to develop an economic development plan for the property to replace the 1,500 direct and thousands of contractor jobs that will be lost.

The provision in the base closure law giving special consideration to American Indians is one of the issues to be addressed in coming months as the committee wrestles with the reuse of the 24-acre NUWC property.

Among some other provisions Hyde noted:

- Proposals to use closed military bases as homeless shelters must, by law, be given a top priority.
- Fort Trumbull, on the NUWC property, could be conveyed to a local historical trust free of charge under a public benefit provision in the law. The Office of Economic Adjustment has suggested the New London Maritime Society might be a candidate to acquire that portion of the property.
- The NUWC Transducer Testing Facility consists of a large swimming pool in a building that could be used for a community center, Hyde said. That, too, could be conveyed to the city free of charge under the public benefit provision.

## City From C1

submarine steering and diving simulator.

Slack said OceanQuest would also like to acquire the video teleconferencing suite at NUWC, which would enable the science camp to link electronically with 10 research teams that work with Jacques Cousteau. He offered to provide a video feed to the New London schools as well.

"I just want to make sure that I'm working with everybody, that I'm not impacting your plans or vice versa," Slack said.

But Frank "Mick" O'Beirne said the reuse authority and OceanQuest could find themselves in direct competition for the equipment, since a video teleconferencing center would make the property much more attractive to many businesses.

Committee Chairman Anthony Basilica, however, said details of how the property will be allotted can be worked out later.

Meanwhile, City Planner Bruce Hyde said that, in other areas where bases have closed, reuse authorities have hired professional planning consultants to develop a reuse plan.

He estimated that it could cost $75,000 to $150,000 to prepare for a plan, although most of the cost could be covered by federal grants. But preparing the legal documents for an economic development conveyance could cost $100,000 to $200,000, he noted.

Hyde was directed to research how other communities have developed reuse plans and paid for the conveyances after a base closure. A contingent from Philadelphia, which has gone through a base closure and is developing a reuse plan for its waterfront, is expected at the local committee's next meeting, at 10:30 a.m. on Dec. 15 in the Stanton Building in New London.



TheDay.com
NEW LONDON CONNECTICUT
business

| News Home | Business | Classifieds | Editorial | Obituaries | Police Logs | Region | Weather | Yellow Pages |

**FIND IT**
Browse Obituaries
Browse Police Logs
Help & How to
Search Classified
Search News
Search Yellow Pages
Web Site Map

**ESSENTIALS**
Horoscopes
Letters to the Editor
Lottery Results
Police Logs
Obituaries
Soaps
Special Reports

**WEEKLY NEWS**
A&E
Beliefs
Columnists
Education
Food & Dining
Health & Science
HomeLife/Gardening
Military Matters
Technology

**ABOUT US**
Subscribe to the
Print Edition
Contact Us
FAQ
Feedback
Jobs @ The Day
Our Services
The Day Publishing
Co.

Thursday | April 20

# NL will be the capital of Pfizer R&D

*12,000 researchers in 20 countries will be overseen from headquarters*

By Karen Kaplan
Published on 4/20/00

Pfizer Inc. said Wednesday that New London will become the worldwide headquarters for its new $4.5 billion research and development division, bolstering the pharmaceutical company's commitment to southeastern Connecticut and to New London's economic renaissance.



Jack Sauer/The Day
*Construction continues at the site of the new Pfizer Global Research Facility in New London.*

The headquarters site in New London will oversee one of the world's largest research and development staffs, supervising more than 12,000 researchers operating in more than 20 countries.

"We want to be number one (in the worldwide pharmaceutical industry) and New London is the capital of that," Pfizer spokeswoman Kate Robins said. "It is a key role."

The newly restructured organization, Pfizer Global Research and Development, will effectively replace Pfizer Central Research, the company's existing worldwide research headquarters in Groton.

Pfizer officials said that the $270 million New London campus, still under construction on Pequot Avenue, is expected to house about 2,000 employees when it opens in early 2001. The New York-based Pfizer already employs 5,500 at its research campus and high-tech manufacturing plant in Groton.

The new research division will be overseeing more than 130 experimental drugs in development. Once Pfizer's acquisition of Warner-Lambert is completed, possibly as early as next month, Pfizer will have about $28 billion in worldwide sales and a market capitalization of around $230 billion. The $90 billion acquisition of

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 263 of 813

Warner-Lambert was first announced in February. The new global research division will mesh the two companies' massive R&D operations into one worldwide entity.

"This is a huge, huge, massive new organization," Robins said. "There will be many, many more (R&D) sites under New London's control" after the Warner-Lambert merger is completed.

Pfizer shares closed Wednesday at $41.31 on the New York Stock Exchange, up $1.75 a share or more than 4 percent from Tuesday's close on heavier than usual volume of some 20 million shares.

The global research and development organization will be headed by John F. Niblack, who is also Pfizer's vice chairman. The management team for the new organization will also include George M. Milne Jr., executive vice president of Pfizer Global Research and Development and president of worldwide strategic and operations management, both new titles for him; John LaMattina, recently named executive vice president of Pfizer Global Research and Development and president of Worldwide Research; and Peter Corr, executive vice president, PGRD and president of Worldwide Development.

Both Milne and LaMattina currently are executives with Pfizer Central Research in Groton.

The reorganization does not mean that laboratory research operations will shift to New London from Groton. Robins said that only the management of the global R&D division is moving, although drug development will be done at the New London site. For almost two decades, the Groton site has been expanding and is now growing overcrowded. In June, the Groton research site will open the world's largest drug discovery laboratory, which is likely to be its last big construction project at that campus.

"Our R&D capabilities are growing and taking up more space in Groton," Robins said.

"We can't underestimate the power of a new building," she added. "Ours is the largest discovery operation in the world. ... We're pot-bound, root-bound in Groton, and there's a fantastic new (Pfizer) building opening in New London."

New London and regional business officials lauded the reorganization as a positive move both for the city and for southeastern Connecticut.

"I think it's fantastic news for New London," said Richard Brown, New London city manager. "When we started this (New London/Pfizer) project, we were being included basically as a part of Pfizer Central Research. Now it appears the focus is shifting to provide a greater importance to New London... It creates a very

strong tool that New London can use in marketing itself as a community for recreation, residential and for business activities."

Claire L. Gaudiani, president of Connecticut College and the New London Development Corp. that helped bring Pfizer to New London, hailed the move as a major economic impetus for New London.

"New London is a worldwide address," she said. "Thousands of people a year will come to do business in New London because it is the global headquarters of Pfizer R&D. ... They will come to New London and stay in our hotels and spend time in our downtown and spend money in our city. New London County will be affected not only by those who have jobs here but those who come here to work with those who have jobs here."

Gaudiani also said that the city needs to continue to upgrade its political and educational systems so that it can take full advantage of opportunities presented by Pfizer's move to New London.

Cynthia Clegg, executive director of the Chamber of Commerce of Southeastern Connecticut, said that Pfizer's worldwide headquarters in New London benefits the city and beyond. "This is a feather in the cap for the entire region," she said.

"The emphasis and branding that this brings to southeastern Connecticut is extremely important in terms of marketing our region and of the importance of southeastern Connecticut to Pfizer as a corporation," she said.

Peter Gioia, a corporate economist with the Connecticut Business and Industry Association, said that Pfizer's expansion in New London and its work at its Groton campus define Connecticut as a state committed to technology.

"The growing strength and presence of the Pfizer research and development facility has been a benefit that extends far beyond just their company and the New London-Groton area. It is a far-reaching presence that has a benefit for Connecticut."

Beyond Groton and New London, Pfizer Global Research and Development will have sites in Alameda and LaJolla, Calif.; Terre Haute, Ind.; Cambridge, Mass.; Ontario, Canada; two sites in France; and one in Germany.

In addition, it will have sites in Ann Arbor, Mich., which is Warner's research and development headquarters; Holland, Mich.; three sites in Britain; Nagoya and Tokyo, Japan; and many other supporting sites worldwide. ■

TELECOPY COVER SHEET

# BALES & SOMMERS, P.A.

### ATTORNEYS AT LAW

Courvoisier Centre II
601 Brickell Key Drive, Suite 702
Miami, Florida 33131

Telephone      (305) 372-1200
Facsimile No.   (305) 372-9008
E-Mail. Rbalesjr@bellsouth.net

TO:                Rob Rowlson

FACSIMILE NO.:   860-586-8755

TELEPHONE:      860-570-3760

FROM :           Richard M. Bales, Jr.

DATE.       January 25, 2001

RE:

COMMENTS:

NO. OF PAGES  ( including cover sheet): _____ 7 _____

UNLESS THE CONTEXT, SUCH AS THE IDENTITY OF THE ADDRESSEE, DICTATES OTHERWISE. THE
INFORMATION CONTAINED IN THIS FACSIMILE TRANSMISSION IS INTENDED TO BE FULLY PROTECTED
BY THE ATTORNEY-CLIENT PRIVILEGE AND THEREFORE IS INTENDED TO BE COMMUNICATED
SUBJECT TO THAT PRIVILEGE. IF THE RECIPIENT OF THIS TRANSMISSION IS SOMEONE OTHER THAN
_____ THAT HE OR SHE IS NOT AUTHORIZED TO READ

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 98-1336-CIV-MIDDLEBROOKS/BANDSTRA

IN RE SHAPIRO ET AL.

_____/

## ORDER

THIS CAUSE came before the Court on the [Parties'] Joint Motion for Thirty Day Continuance and Thirty Day Extension of Discovery Cut Off filed on finding that the parties are in agreement with the requested continuance, it is hereby ORDERED AND ADJUDGED that the [Parties'] Joint Motion for Thirty Day Continuance and Thirty Day Extension of Discovery Cut-Off is GRANTED as requested in this motion.

5

Accordingly, the trial in this cause is continued until April 19, 2001.  A final pre-trial conference shall be conducted on April 5, 2001 at 2:00 p.m.

DONE AND ORDERED at Miami, Florida, this __23rd__ day of January, 2001.

Ted E. Bandstra
United States Magistrate Judge

Copies furnished to:
Honorable Donald M. Middlebrooks

Richard M. Bales, Jr., P.A.
First Union Financial Center
200 South Biscayne Blvd
Suite 2710
Miami, Florida 33131

Scott Jay Feder, Esq.
4649 Ponce de Leon Blvd.
Miami, Florida 33146

Mitchell L. Lundeen, Esq.
George, Hartz, et al.
4800 S. LeJeune Road
Coral Gables, FL 33146



5

1.   **Courtview Square**

   a.  **Purchase Price**
$2,031,000  (2/1/95)

   b.  **Sales Price**
$2,950,000  (2/01)

   c.  **Appraisals**

- October 1994 - $2,000,000   (Heberger & Associates)

- December 1998 - $2,600,000 (C.B. Richard Ellis)

11. **Regency**

    a.  Purchase Price
       $2,600,000 (6/12/95)

    b.  Sales Price
       $2,650,000 (August 2000)

    c.  Appraisals

- May 1992 - $2,100,000 (Heberger & Associates)

- April 1993 - $2,200,000 (Heberger & Associates)

- January 1995 - $2,500,000 (Heberger & Associates)

- December 1998 - $2,450,000 (C.B. Richard Ellis)

III.   **Wyncrest**

a.   **Purchase Price**
$1,400,000 (6/12/95)

b.   **Sales Price**
$1,375,000 (August 2000)

c.   **Appraisals**

- May 1986 - $2,600,000  (Heberger & Associates)

- May 1992 - $1,200,000 (Heberger & Associates)

- April 1993 - $1,000,000 (Heberger & Associates)

- January 1995 - $1,400,000 (Heberger & Associates)

- January 1997 - $1,075,000 (Italia & Lemp, Inc.)

- December 1998 - $1,450,000 (C.B. Richard Ellis)

- September 1999 - $1,425,000 (Italia & Lemp, Inc.)

- June 2000 - $1,500,000 (C.B. Richard Ellis)

IV.   **Summerbrook**

a.  Purchase Price
$2,000,000 (5/17/95 Note Purchase)
(8/95 Property Acquisition)

b.  Foreclosure Price
$1,650,000 (12/96)

c.  Appraisals

- October, 1993 - $2,375,000 - Amadon & Associates

- February 1, 1995 - $3,300,000 (improved) (Heberger & Associates)
$2,400,000 (As Is) (Heberger & Associates)

# MARKET RENTAL RECAPITULATION
## Applicable Data

| Property Identification | Asking Monthly Rent | Utilities Included | Physical Condition | Year Built | Occupancy | Adjustment Required |
|---|---|---|---|---|---|---|
| Crest Apartments 39 Sharon Road 1755-0006 | 1-BR $697 2-BR $800 | H,HW | Very Good | 1973 | 99% | Downward |
| 119 East 9 Store Avenue Tel # | 1-BR $550-$615 2-BR $615-$690 | H,HW | Average to Good | 1969 | 97% | Downward |
| Hilltop Towers Oakville Avenue 597-9885 | Studio $410 1-BR $490 2-BR $600 | H,HW | Good | 1966 | 90% | Downward |
| ntain View Apts. chrafts Drive Tel # | Studio $400 1-BR $450-$500 2-BR $575-$625 | H,HW | Average | N/A | N/A | Downward |
| view Apartments 50 Meriden Road 574-0613 | 1-BR $460 2-BR $550 | None | Good | 1989 | N/A | Downward *no major extras, no Picture windows as amenities* |
| abrook Manor Vacona Avenue 756-5510 | 1-BR $465 2-BR $550 & $575 | None | Good | 1989 | 96% | Downward |
| ands Manor raftwood Road 597-8615 | Studio $375 1-BR $435 | None | Good | 1986 | 81% | |

Handwritten notes:
STUDIO $435 / 1 BR $475 / Vacancies YES
1 BR $525 / 2 BR $625 / Vacancies YES
2 BR $650

# MARKET RENTAL RECAPITULATION

## Applicable Data

| Rental Number | Property Identification | Asking Monthly Rent | Utilities Included | Physical Condition | Year Built | Occupancy | Adjustment Required |
|---|---|---|---|---|---|---|---|
| 1 | Royal Crest Apartments 37-39 Sharon Road (203)755-0006 | 1-BR $697 2-BR $800 | H,HW | Very Good | 1973 | 99% | Downward |
| 2 | 119 East 119 Store Avenue No Tel # | 1-BR $550-$615 2-BR $615-$690 | H,HW | Average to Good | 1969 | 97% | Downward |
| 3 | Hilltop Towers 279 Oakville Avenue (203)597-9825 | Studio $410 1-BR $490 2-BR $600 | H,HW | Good | 1966 | 90% | Downward |
| 4 | Mountain View Apts. Schraffts Drive No Tel # | Studio $400 1-BR $450-$500 2-BR $575-$625 | H,HW | Average | N/A | N/A | Downward |
| 5 | Lakeview Apartments 438-450 Meriden Road (203)574-0613 | 1-BR $460 2-BR $550 | None | Good | 1989 | N/A | Downward |
| 6 | Edgebrook Manor 50 Wacona Avenue (203)756-5510 | 1-BR $465 2-BR $550 & $575 | None | Good | 1989 | 96% | Downward |
| Subject | Elands Manor 48 Craftwood Road (203)597-8615 | Studio $375 1-BR $435 | None | Good | 1986 | 81% | |

Handwritten annotations: Woodbury; 69% vacancy; Rivers Edge; $13 × 12/31; Accord 9-5pm; Regency Manor; Wyncrest Manor; Studio $435, 1 BR $475, Vacancies YES; 1 BR $525, 2 BR $635, Vacancies YES; major reduction in 4 pictures 2 windows; Downward

*New London*

93%

oct 94

# 1 Bedroom Rent Recapitulation

| Complex Name/Location | Number of Units | Unit Type | Utilities Included | October 1994 Monthly Rent | % Vacancy |
|---|---|---|---|---|---|
| Nutmeg Woods Hawthorne Drive New London, CT (860) 444 8818 | 188 | 1 Bedroom 2 Bed. | H, HW | $575-$625 595 615 NO 660-685 780-835 | 1% |
| Whaler's Point Hawthorne Drive New London, CT (860) 443-8905 | 246 123 | 1 Bedroom 2Bd 665A 685 | None | $505-$515 595 615 | 1% |
| Squire One 11 Anthony Road New London, CT (860) 442 2146 | 171 | 1 Bedroom | H, HW | $565 595 615 | 1% |
| Ocean Reef Nob Hill Road New London, CT (860) 442-4077 | 163 | 1 Bedroom | H, HW | $560 680 | 0% |
| Emerald Pointe Mansfield Road New London, CT (860) 442-0389 | 252 | 1 Bedroom | None | $420 545 | 10% |
| SUBJECT: Court Yard Garden 307 Crystal Avenue New London, CT (860) 443-4555 | 96 | 1 Bedroom | None | $475 | 22% |

17.39 - 16
16.70   400   700

# 1 Bedroom Rent Recapitulation

| Complex Name/Location | Number of Units | Unit Type | Utilities Included | October 1994 Monthly Rent | Vacancy |
|---|---|---|---|---|---|
| Nutmeg Woods<br>Hawthorne Drive<br>New London, CT<br>(860) 444 8818 | 188 | 1 Bedroom | H, HW | $575-$625 | 1% |
| Whaler's Point<br>Hawthorne Drive<br>New London, CT<br>(860) 443-8905 | 246 | 1 Bedroom | None | $505-$515 | 1% |
| Squire One<br>11 Anthony Road<br>New London, CT<br>(860) 442 2146 | 171 | 1 Bedroom | H, HW | $565 | 1% |
| Ocean Reef<br>Nob Hill Road<br>New London, CT<br>(860) 442-4077 | 163 | 1 Bedroom | H, HW | $560 | 0% |
| Emerald Pointe<br>Mansfield Road<br>New London, CT<br>(860) 442-0389 | 252 | 1 Bedroom | None | $420 | 10% |
| SUBJECT:<br>Court Yard Garden<br>307 Crystal Avenue<br>New London, CT<br>(860) 443-4555 | 96 | 1 Bedroom | None | $475 | 22% |



**Comparable Rentals**

# New Haven
## Connecticut

Town Hall
185 Church Street
New Haven, CT 06510
(203) 946-8200

*Belongs to*
New Haven County
New Haven Labor Market Area
South Central Economic Dev. Region
South Central Connecticut Planning Area

## Demographics

| Population (1999) | Town | County | State |
|---|---|---|---|
| 1980 | 126,021 | 761,337 | 3,107,580 |
| 1990 | 130,474 | 804,219 | 3,287,116 |
| 1996 | 123,969 | 790,961 | 3,271,839 |
| 2003 | 119,481 | 784,332 | 3,272,149 |
| 98-03 Growth | -2.97% | -0.84% | -0.03% |

| | Town | County | State |
|---|---|---|---|
| Land Area (sq. miles) | 18.8 | 605.79 | 4,845 |
| Pop./Sq. Mile (1996) | 6,528.86 | 1,305.67 | 665 |
| Per Capita Inc. (1996) | $16,777 | $23,227 | $37,678 |
| Households (1990) | 46,295 | 299,903 | 1,229,087 |
| Median Age (1997) | 31.2 | 36.9 | 37.2 |

*Age Distribution (1996)*

| | 0-4 | | 5-17 | | 18-24 | | 25-44 | | 45-64 | | 65+ | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male | 4,747 | 8% | 11,174 | 19% | 8,682 | 15% | | | | | | | | |
| Female | 4,589 | 7% | | | | | | | | | | | | |
| County Total | 52,870 | 7% | 133,675 | 17% | 69,164 | 9% | | | | | | | | |
| State Total | 216,119 | 7% | 560,400 | 17% | 280,101 | 9% | | | | | | | | |

## Economics

*Business Profile (1997)*

| Sector | Firms | % of Total | Earn | % of Total |
|---|---|---|---|---|
| Agriculture | 31 | 0.6% | 350 | 0.2% |
| Const. and Mining | 320 | 6.0% | 3,786 | 2.2% |
| Manufacturing | 204 | 3.8% | 7,490 | 9.2% |
| Trans. And Utilities | 168 | 3.1% | 10,899 | 13.2% |
| Trade | 1,255 | 23.4% | 8,707 | 10.7% |
| Finance, Ins. and Real Estate | 390 | 7.3% | 3,440 | 6.2% |
| Services | 2,914 | 54.4% | 45,768 | 56.3% |
| Government | 71 | 1.3% | 3,231 | 4.0% |
| Total | 5,353 | 100.0% | 81,280 | 100.0% |

*Top Five Grand List (1997)*

| | Amount | % of Total |
|---|---|---|
| The United Illuminating Company | $111,229,687 | 9.23% |
| Yale University | $51,030,364 | 3.79% |
| Knights of Columbus | $39,833,143 | 2.39% |
| Pisco Harbour Associates | $38,477,971 | 1.32% |
| Southern New England Telephone Co. | $30,821,403 | 1.27% |
| Grand List Total (1996) | $2,919,198,918 | |

*Top Five Major Employers (1997)*
Yale University
Yale New Haven Hospital
Hospital of Saint Raphael
The United Illuminating Co.

| | Town | State |
|---|---|---|
| Retail Sales (1996) | $621,772,106 | $30,837,967,729 |

## Education

*1995-1996 School Year*

| | Town | State |
|---|---|---|
| Total Students | 7,622 | 461,205 |
| Total Expenditures Per Pupil | $8,903 | $8,305 |
| Average Teacher's Salary | $41,727 | $48,398 |
| Students Attending Public School | 88.0% | 89.2% |
| Students/Teacher Ratio | 18.6 | 14.5 |
| Grads Pursuing Post-Sec. Education | 76.3% | 73.8% |
| High School Dropout Rate | 10.3% | 4.6% |

*Average Class Size*

| | | | |
|---|---|---|---|
| Kindergarten | 23.2 | Grade 2 | 21.9 |
| Grade 5 | 21.1 | Grade 7 | 19.4 |
| High School | 21.4 | | |

*Connecticut Mastery Test Percent Above Goal*

| | Grade 4 | | Grade 6 | | Grade 8 | |
|---|---|---|---|---|---|---|
| | Town | State | Town | State | Town | State |
| Reading | 21 | 55 | 39 | 60 | 31 | 64 |
| Math | 27 | 59 | 37 | 52 | 16 | 51 |
| Writing | 22 | 46 | 21 | 46 | 22 | 51 |

*Average SAT Score*

| | Town | State |
|---|---|---|
| Verbal | 386 | 503 |
| Math | 444 | 499 |

Page 1 of 2

Connecticut Department of Economic and Community Development

Town Profiles 1998-1999

Case 1:98-cv-01336-TFB   Document 329   Entered on FLSD Docket 06/18/2001   Page 278 of 813

# New Haven
## Connecticut

Connecticut Town Profiles ...
is a publication of the Connecticut Department of Economic
and Community Development, Research Section, Public and
Government Relations Division, 805 Brainard Street,
Hartford, CT 06106. Phone (860) ...

## Government

Government Form   Mayor-Council

| | Town | |
|---|---|---|
| Total Revenue (1996) | $371,471,620 | |
| Tax Revenue | $158,413,824 | |
| Non-tax Revenue | $11,634,602 | |
| Intergovernmental | $157,121,321 | |
| Per Capita Tax (1996) | $1,304 | |
| As % of State Average | 97.9% | |

| | Town | |
|---|---|---|
| Total Expenditures (1996) | $366,343,962 | |
| Education | $179,009,975 | |
| Other | $170,257,367 | |
| Total Indebtedness (1996) | $142,241,460 | |
| As % of Expenditures | 38.4% | |
| Per Capita | $1,454 | |
| As % of State Average | 110.9% | |

| | | |
|---|---|---|
| As % of Expenditures | 40.3% | |
| Per Capita | | |
| As % of State Average | 84.9% | |
| Date of Last Revaluation | 10/1/91 | |
| | Town | |
| Moody's Bond Rating (1997) | | |
| Actual Mill Rate (1997) | 37.04 | |
| Equalized Mill Rate (1996) | $18.99 | |
| % of Grand List Carried (1996) | 87.2% | |

## Housing

| | Town | County | State |
|---|---|---|---|
| Housing Stock (1997) | | | |
| Existing Units (total) | 54,306 | 339,524 | 1,378,566 |
| % Single Unit | 21.4% | 57.8% | 62.9% |
| New Permits Auth. (1997) | 27 | 2,870 | 9,349 |
| As % Existing Units | 0.04% | 0.66% | 0.66% |
| Demolitions (1997) | 0 | 296 | 1,393 |
| Residential Sales (1996) | 1,333 | 12,512 | 36,133 |
| Average Price | $91,185 | $136,734 | $194,596 |
| Median Price | $79,400 | $122,800 | $133,000 |

| | Town | County | State |
|---|---|---|---|
| Residential Sales (1996) | | | |
| Number of Sales | | | |
| Less Than $100,000 | 7,978 | 6,201 | 709,254 |
| $100,001–$200,000 | 265 | 3,864 | 22,713 |
| $200,001–$300,000 | 30 | 1,388 | 45,000 |
| $300,001–$400,000 | 7 | 262 | 2,730 |
| $400,001 or More | 3 | 1,087 | 4,036 |
| 1996 Characteristics | | | |
| Owner Occupied Dwellings | 19,635 | 891,583 | 897,550 |
| Housing Stock Age – Pre-1950 | 26.9% | 36.6% | 28.9% |
| Subsidized Housing Units | 15,593 | 82,124 | 142,934 |

## Labor Force

| 1997 | Town | County | State |
|---|---|---|---|
| Labor Force | 57,295 | 414,075 | 1,723,300 |
| Employed | 53,634 | 391,311 | 1,635,405 |
| Unemployed | 3,661 | 22,764 | 87,900 |
| Unemployment Rate | 6.4% | 5.5% | 5.1% |
| Total Employment | 72,040 | 354,930 | 1,581,700 |
| Manufacturing | 5,769 | 60,026 | 269,850 |
| '92-'97 Growth Rate | -1.9% | 3.5% | 4.3% |
| Daytime Population | 72,052 | 371,378 | 1,740,547 |

### Commuters (1990)

| Commuters Into Town from | | Town Residents Commuting to | |
|---|---|---|---|
| 1. New Haven | 32816 | New Haven | 32816 |
| 2. Hamden | 3370 | Hamden | 3300 |
| 3. West Haven | 4578 | North Haven | 3227 |
| 4. East Haven | 4406 | West Haven | 2948 |
| 5. Branford | 4122 | Milford | 1624 |
| 6. North Haven | 2637 | East Haven | 1278 |
| 7. Guilford | 2299 | Branford | 1116 |
| 8. Wallingford | 1991 | Bridgeport | 822 |
| 9. Milford | 1456 | Wallingford | 800 |
| 10. North Branford | 1413 | Stratford | 685 |

## Quality of Life

| | Town | State |
|---|---|---|
| Parks (1997) | 45 | 1,478 |
| Lodging (1997) | 24 | 756 |
| Day Care Facilities (1998) | 40 | 1,661 |
| Infant Mortality Rate Per 1,000 Res. (1995) | 8.584 | 6.0% |
| Crime Rate (1996) Per 1,000 Residents | 132.3 | 40 |
| % Open Land (1990) | 21.3% | 64.8% |

| | Town | County |
|---|---|---|
| Hospitals (1997) | 2 | 7 |
| Total Beds | 1,319 | 2,482 |

| Library (1996-1997) | Town |
|---|---|
| Total Volumes | 626,152 |
| Circulation Per Capita | 1.4 |

| Distance to Major Cities | Miles |
|---|---|
| Hartford | 34 |
| Boston | 121 |
| New York City | 40 |
| Providence | 85 |

### Residential Utilities

**Electric Provider**
United Illuminating
1-800-257-0161

**Gas Provider**
Southern Connecticut Gas Company
203-382-8111

**Water Provider**
South Central Regional Water Authority
203-562-4020

**Cable Provider**
Comcast Cablevision of New Haven, Inc.
203-845-8899

DECD Research Section, Public and Government Relations Division

http://www.state.ct.us/ecd/research/townprof98/townhtml/newhaven.html

12/11/2000

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 279 of 813

# Waterbury
## Connecticut

Town Hall
236 Grand Street
Waterbury CT 06702

Belongs to
New Haven County
Waterbury Labor Market Area
Naugatuck Valley Regional Dev. Region
Central Naugatuck Valley Planning Area

## Demographics

**Population (1998)**

| | Town | (Growth) | State |
|---|---|---|---|
| 1980 | 103,266 | 761,337 | 3,107,580 |
| 1990 | 108,961 | 804,219 | 3,287,116 |
| 1998 | 105,357 | 790,961 | 3,271,239 |
| 2003 | 103,670 | 784,332 | 3,272,149 |
| 98-03 Growth | -1.60% | -0.84% | 0.03% |

| | | | |
|---|---|---|---|
| Land Area (sq. miles) | 28.56 | 605.79 | 4,845 |
| Pop. Sq. Mile (1998) | 3,688.97 | 1,305.67 | 662 |
| Per Capita Inc. (1998) | $18,388 | $23,277 | $27,678 |
| Households (1998) | 42,000 | 299,905 | 1,229,087 |
| Median Age (1998) | 35.9 | 34.9 | 37.2 |

**Age Distribution (1998)**

| | 0-4 | | 5-17 | | 18-24 | | 25-49 | | 50-64 | | 65+ | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male | 4,006 | 8% | 9,422 | 19% | 3,911 | 8% | 19,943 | 40% | 6,084 | 12% | 6,578 | 13% | 49,944 |
| Female | 3,963 | 7% | 9,146 | 17% | 3,955 | 7% | 20,531 | 37% | 6,075 | 13% | 10,843 | 20% | 55,413 |
| County Total | 52,870 | 7% | 133,673 | 17% | 60,164 | 9% | 300,354 | 38% | 114,380 | 14% | 120,638 | 15% | 790,964 |
| State Total | 216,119 | 7% | 550,400 | 17% | 280,101 | 9% | 1,257,928 | 38% | 499,093 | 15% | 467,948 | 14% | 3,271,239 |

**Race/Ethnicity (1998)**

| | Town | County | State |
|---|---|---|---|
| White | 71,876 | 637,554 | 2,640,212 |
| Black | 13,784 | 42,991 | 274,213 |
| Asian Pacific | 1,013 | 2,378 | 73,304 |
| Native American | 305 | 1,358 | 5,992 |
| Other | 296 | 1,278 | 5,336 |
| Hispanic (any race) | 18,083 | 63,619 | 264,223 |
| Poverty Rate (1998) | 12.00% | 730% | 6.81% |

**Educational Attainment (1990)**

| Persons Age 25 or Older | Town | % | State | % |
|---|---|---|---|---|
| High School Graduate | 22,346 | 31.3% | 648,366 | 29.7% |
| Some College | 15,558 | 21.8% | 495,696 | 22.7% |
| Bachelors or More | 10,143 | 14.2% | 597,693 | 27.4% |

## Economics

**Business Profile (1997)**

| Sector | Firms | % Total | Emp. | % of Total |
|---|---|---|---|---|
| Agriculture | 33 | 0.8% | 137 | 0.3% |
| Const. and Mining | 463 | 11.1% | 2,074 | 4.3% |
| Manufacturing | 264 | 6.3% | 8,583 | 17.8% |
| Trans. And Utilities | 115 | 2.7% | 2,101 | 4.3% |
| Trade | 1,185 | 28.3% | 9,068 | 18.6% |
| Finance, Ins. and Real Estate | 320 | 7.7% | 2,917 | 6.0% |
| Services | 1,772 | 42.4% | 19,512 | 40.0% |
| Government | 31 | 0.7% | 4,345 | 8.9% |
| Total | 4,183 | 100.0% | 48,742 | 100.0% |

**Top Five Grand List (1997)**

| | Amount | % of Total |
|---|---|---|
| COP - Brass Mill Inc. | $46,790,608 | 3.12% |
| Connecticut Light & Power Company | $31,583,820 | 2.10% |
| Duracell Inc. | $19,544,770 | 1.30% |
| Yankee Gas Company | $17,650,690 | 1.18% |
| Olin Corp. | $10,837,906 | 0.72% |
| Grand List Total (1996) | $1,500,768,944 | |

**Top Five Major Employers (1997)**

| | |
|---|---|
| The Waterbury Hospital | Webster Bank |
| St. Mary's Hospital | First Union Bank |
| BankBoston | |

| | Town | State |
|---|---|---|
| Retail Sales (1996) | $792,676,298 | $30,837,967,729 |

## Education

| 1997-1998 School Year | Town | State |
|---|---|---|
| Total Students | 14,505 | 461,203 |
| Total Expenditures Per Pupil | $8,619 | $8,366 |
| Average Teacher's Salary | $51,914 | $50,556 |
| Students Attending Public School | 79.2% | 89.2% |
| Student/Teacher Ratio | 14.4 | 14.5 |
| Grade Pursuing Post-Sec. Education | 71.7% | 75.8% |
| High School Dropout Rate | 15.9% | 4.6% |

**Average Class Size**

| | | | |
|---|---|---|---|
| Kindergarten 18.7 | Grade 2 20.3 | | |
| Grade 5 21.5 | Grade 7 26.8 | High School 21.6 | |

**Connecticut Mastery Test Percent Above Goal**

| | Grade 4 | | Grade 6 | | Grade 8 | |
|---|---|---|---|---|---|---|
| | Town | State | Town | State | Town | State |
| Reading | 26 | 55 | 29 | 64 | 35 | 54 |
| Math | 25 | 59 | 13 | 52 | 16 | 51 |
| Writing | 25 | 46 | 10 | 46 | 30 | 51 |

| Average SAT Score | Town | State |
|---|---|---|
| Verbal | 419 | 512 |
| Math | 437 | 499 |

Connecticut Department of Economic and Community Development          Town Profiles 1998-1999

# Waterbury
## Connecticut

### Government

### Housing

### Labor Force

### Quality of Life

| | Town | State | | Town |
|---|---|---|---|---|
| Banks (1997) | 47 | 1,378 | Library (1996-1997) | |
| Lodging (1997) | 8 | 756 | Total Volumes | 406,285 |
| Day Care Provision (1998) | 29 | 1,651 | Circulation Per Capita | 2.0 |

**Residential Utilities**

Electric Provider
Connecticut Light & Power
1-800-286-2000

Gas Provider
Yankee Gas Company
1-800-989-0900

Water Provider
Connecticut Water Company
1-800-286-5700

Cable Provider
Marcus Cable Company, L.L.C.
203-755-1178

| Distance to Major Cities | Miles |
|---|---|
| Hartford | 23 |
| Boston | 117 |
| New York City | 77 |
| Providence | 85 |

OECD Research Section, Public and Government Relations Division

http://www.state.ct.us/ecd/research/townprof98/townhtml/waterbury.html

12/11/2000

New London Town Profile

# New London
## Connecticut

Incorporated in 1646

### Demographics

| Population | Town | County | State |
|---|---|---|---|

(data illegible)

### Economics

Business Profile (1997)

| Sector | Firms | % of Total | Emp. | % of Total |
|---|---|---|---|---|
| Agriculture | 12 | 0.9% | 40 | 0.3% |
| Const. and Mining | 108 | 9.9% | 375 | 2.8% |
| Manufacturing | 41 | 3.9% | 783 | 5.8% |
| Trans. And Utilities | 55 | 4.1% | 707 | 5.3% |
| Trade | 364 | 29.5% | 3,106 | 21.9% |
| Finance, Ins. and Real Estate | 119 | 8.7% | 708 | 8.5% |
| Services | 644 | 47.0% | 7,786 | 53.7% |
| Government | 25 | 0.6% | 1,035 | 7.1% |
| Total | 1,371 | 100.0% | 14,560 | 100.0% |

Top Five Grand List (1997)

| | Amount | % of Total |
|---|---|---|
| Montauk Point Atlantic LP | $18,921,790 | 1.19% |
| Connecticut Light & Power Company | $9,337,164 | 1.02% |
| Thames River Associates | $9,156,837 | 1.00% |
| The City | $8,979,644 | 0.98% |
| Lawrence Health | $5,901,905 | 0.94% |
| Grand List Total (1996) | $914,354,360 | |

Top Five Major Employers (1997)

Lawrence Memorial Hospital — Lawrence Health Group
U.S. Coast Guard Academy — The Day
Connecticut College

| | Town | State |
|---|---|---|
| Retail Sales (1996) | $333,913,472 | $30,837,967,729 |

### Education

| 1995-1996 School Year | Town | State |
|---|---|---|
| Total Students | 3,037 | 461,283 |
| Total Expenditures Per Pupil | $9,315 | $6,366 |
| Average Teacher Salary | $52,003 | $48,498 |
| Students Attending Public School | 83.8% | 89.2% |
| Student/Teacher Ratio | 12.9 | 14.5 |
| Grade Passing Pre-Sec. Education | 75.2% | 75.8% |
| High School Dropout Rate | 9.5% | 4.0% |

Connecticut Mastery Test Percent Above Goal

| | Grade 4 | | Grade 6 | | Grade 8 | |
|---|---|---|---|---|---|---|
| | Town | State | Town | State | Town | State |
| Reading | 24 | 55 | 26 | 60 | 34 | 64 |
| Math | 26 | 59 | 19 | 52 | 21 | 51 |
| Writing | 18 | 46 | 23 | 46 | 47 | 51 |

| Average SAT Score | Town | State |
|---|---|---|
| Verbal | 439 | 503 |
| Math | 454 | 499 |

Average Class Size

| | | | | |
|---|---|---|---|---|
| Kindergarten | 16.1 | Grade 2 | 20.8 | |
| Grade 5 | 22.1 | Grade 7 | 20.5 | High School 19.8 |

# New London
## Connecticut

### Government

### Housing

### Labor Force

### Quality of Life

| ZIP CODE / POST OFFICE NAME | COUNTY FIPS CODE | POPULATION 1980 | 1990 | 1995 | 2000 | 1990-95 ANNUAL CHANGE % Rate | State Countie | HOUSEHOLDS 1990 | 1995 | 2000 | % Annual Rate 1990-95 | 1995 Average HH Size | FAMILIES 1990 | 1995 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06001 AVON | 003 | 11244 | 13991 | 14043 | 13996 | 0.1 | 45 | 5399 | 5418 | 5400 | 0.1 | 2.58 | 4081 | 4072 |
| 06002 BLOOMFIELD | 003 | 18649 | 19521 | 19058 | 18886 | -0.5 | 14 | 7489 | 7316 | 7251 | -0.4 | 2.53 | 5284 | 5143 |
| 06010 BRISTOL | 003 | 57377 | 60766 | 59344 | 58809 | -0.5 | 15 | 23996 | 23461 | 23258 | -0.4 | 2.51 | 16727 | 16511 |
| 06013 BURLINGTON | 003 | 5653 | 7017 | 7286 | 7312 | 0.7 | 95 | 2308 | 2399 | 2409 | 0.7 | 3.04 | 2001 | 2075 |
| 06018 BROAD BROOK | 003 | 4485 | 5067 | 4986 | 4951 | -0.3 | 20 | 1878 | 1851 | 1837 | -0.3 | 2.67 | 1348 | 1325 |
| 06018 CANAAN | 003 | 2843 | 2948 | 2961 | 2985 | -0.4 | 15 | 1172 | 1145 | 1148 | -0.4 | 2.41 | 787 | 767 |
| 06019 CANTON | 003 | 3809 | 4125 | 4106 | 4085 | -0.1 | 33 | 1654 | 1649 | 1640 | -0.1 | 2.49 | 1234 | 1227 |
| 06020 CANTON CENTER | 003 | 177 | 192 | 191 | 190 | -0.1 | 32 | 71 | 71 | 70 | 0.0 | 2.69 | 53 | 51 |
| 06021 COLEBROOK | 005 | 182 | 203 | 210 | 216 | 0.6 | 82 | 74 | 77 | 79 | 0.8 | 2.73 | 58 | 60 |
| 06022 COLLINSVILLE | 003 | 4211 | 4630 | 4655 | 4672 | 0.1 | 48 | 1733 | 1745 | 1753 | 0.1 | 2.67 | 1247 | 1254 |
| 06023 EAST BERLIN | 003 | 855 | 1021 | 1055 | 1058 | 0.6 | 79 | 324 | 335 | 337 | 0.6 | 3.11 | 257 | 265 |
| 06024 EAST CANAAN | 005 | 501 | 519 | 506 | 507 | -0.5 | 14 | 198 | 193 | 193 | -0.5 | 2.50 | 133 | 129 |
| 06026 EAST GRANBY | 003 | 4101 | 4301 | 4470 | 4487 | 0.7 | 86 | 1624 | 1690 | 1697 | 0.8 | 2.64 | 1223 | 1270 |
| 06027 EAST HARTLAND | 003 | 1416 | 1833 | 2099 | 2142 | 2.6 | 99 | 620 | 711 | 728 | 2.6 | 2.95 | 514 | 588 |
| 06029 ELLINGTON | 013 | 7565 | 9070 | 9315 | 9533 | 0.5 | 73 | 3491 | 3592 | 3680 | 0.5 | 2.59 | 2410 | 2471 |
| 06031 FALLS VILLAGE | 005 | 1146 | 1192 | 1197 | 1216 | 0.1 | 48 | 491 | 493 | 501 | 0.1 | 2.41 | 325 | 326 |
| 06032 FARMINGTON | 003 | 11933 | 14953 | 15056 | 15015 | 0.1 | 51 | 6073 | 6130 | 6117 | 0.2 | 2.40 | 4025 | 4048 |
| 06033 GLASTONBURY | 003 | 21471 | 24280 | 24835 | 24849 | 0.4 | 69 | 9291 | 9501 | 9507 | 0.4 | 2.59 | 6785 | 6929 |
| 06035 GRANBY | 003 | 5872 | 6936 | 6861 | 6841 | -0.2 | 30 | 2547 | 2529 | 2515 | -0.1 | 2.72 | 2007 | 1968 |
| 06037 KENSINGTON | 003 | 14256 | 15755 | 16385 | 16449 | 0.7 | 86 | 5694 | 5935 | 5963 | 0.8 | 2.73 | 4512 | 4688 |
| 06039 LAKEVILLE | 005 | 1987 | 2086 | 2121 | 2165 | 0.3 | 63 | 932 | 949 | 970 | 0.3 | 2.18 | 596 | 606 |
| 06040 MANCHESTER | 003 | 49761 | 51618 | 52070 | 51996 | 0.2 | 54 | 20745 | 20939 | 20914 | 0.2 | 2.44 | 13873 | 13983 |
| 06043 BOLTON | 013 | 3945 | 4569 | 4645 | 4730 | 0.3 | 62 | 1655 | 1685 | 1717 | 0.3 | 2.76 | 1290 | 1310 |
| 06051 NEW BRITAIN | 003 | 29010 | 26705 | 27458 | 27096 | -0.8 | 7 | 12130 | 11832 | 11485 | -0.6 | 2.34 | 7060 | 6740 |
| 06052 NEW BRITAIN | 003 | 9023 | 8798 | 8535 | 8448 | -0.6 | 11 | 3497 | 3393 | 3358 | -0.6 | 2.33 | 2258 | 2182 |
| 06053 NEW BRITAIN | 003 | 36814 | 37995 | 36526 | 36089 | -0.7 | 9 | 14547 | 13988 | 13821 | -0.7 | 2.45 | 9481 | 9066 |
| 06057 NEW HARTFORD | 003 | 3827 | 4521 | 4790 | 4989 | 1.1 | 93 | 1613 | 1710 | 1783 | 1.1 | 2.80 | 1280 | 1353 |
| 06058 NORFOLK | 005 | 2156 | 2060 | 2058 | 2080 | 0.0 | 38 | 673 | 673 | 682 | 0.0 | 2.55 | 477 | 476 |
| 06059 NORTH CANTON | 003 | 708 | 783 | 787 | 791 | 0.1 | 47 | 279 | 281 | 282 | 0.1 | 2.80 | 228 | 229 |
| 06060 NORTH GRANBY | 003 | 1231 | 1455 | 1441 | 1432 | -0.2 | 28 | 457 | 453 | 450 | -0.2 | 3.11 | 396 | 392 |
| 06062 PLAINVILLE | 003 | 16367 | 17224 | 17041 | 16934 | -0.2 | 27 | 7031 | 6955 | 6913 | -0.2 | 2.42 | 4708 | 4650 |
| 06063 PLEASANT VALLEY | 003 | 734 | 838 | 857 | 878 | 0.4 | 69 | 305 | 312 | 320 | 0.4 | 2.75 | 240 | 245 |
| 06065 RIVERTON | 003 | 136 | 155 | 158 | 162 | 0.4 | 64 | 62 | 63 | 65 | 0.3 | 2.51 | 49 | 50 |
| 06066 VERNON ROCKVILLE | 013 | 30118 | 31966 | 32124 | 32534 | 0.1 | 47 | 12927 | 13200 | 13201 | 0.1 | 2.44 | 8629 | 8650 |
| 06067 ROCKY HILL | 003 | 14844 | 16638 | 16535 | 16449 | -0.1 | 32 | 6607 | 6564 | 6529 | -0.1 | 2.36 | 4182 | 4127 |
| 06068 SALISBURY | 005 | 1806 | 1684 | 1714 | 1751 | 0.3 | 62 | 752 | 725 | 741 | 0.3 | 2.31 | 459 | 457 |
| 06069 SHARON | 005 | 2516 | 2794 | 2787 | 2821 | 0.0 | 35 | 1187 | 1165 | 1180 | 0.0 | 2.37 | 779 | 777 |
| 06070 SIMSBURY | 003 | 14155 | 14589 | 14017 | 13846 | -0.6 | 9 | 5242 | 5035 | 4974 | -0.8 | 2.77 | 4128 | 3955 |
| 06071 SOMERS | 013 | 8958 | 9685 | 9678 | 9759 | 0.0 | 38 | 2809 | 2810 | 2840 | 0.0 | 2.94 | 2308 | 2300 |
| 06073 SOUTH GLASTONBURY | 003 | 2856 | 3621 | 3686 | 3684 | 0.3 | 63 | 1262 | 1288 | 1288 | 0.4 | 2.86 | 1044 | 1062 |
| 06074 SOUTH WINDSOR | 003 | 17198 | 22090 | 23344 | 23515 | 1.1 | 92 | 7850 | 8336 | 8409 | 1.2 | 2.79 | 6241 | 6581 |
| 06076 STAFFORD SPRINGS | 013 | 9329 | 11126 | 11321 | 11534 | 0.3 | 63 | 4120 | 4199 | 4282 | 0.4 | 2.68 | 3102 | 3153 |
| 06078 SUFFIELD | 013 | 6715 | 8518 | 8262 | 8176 | -0.6 | 10 | 3183 | 3087 | 3055 | -0.6 | 2.58 | 2359 | 2282 |
| 06081 TARIFFVILLE | 003 | 1283 | 1477 | 1458 | 1448 | -0.2 | 24 | 642 | 630 | 627 | -0.3 | 2.37 | 438 | 423 |
| 06082 ENFIELD | 013 | 42718 | 45558 | 45679 | 45526 | 0.1 | 44 | 15996 | 16090 | 16047 | 0.1 | 2.72 | 12241 | 12217 |
| 06084 TOLLAND | 013 | 10291 | 10973 | 11384 | 11704 | 0.7 | 94 | 3664 | 3806 | 3915 | 0.7 | 2.99 | 3079 | 3190 |
| 06085 UNIONVILLE | 003 | 4429 | 5804 | 5591 | 5544 | 0.0 | 35 | 2108 | 2105 | 2096 | 0.0 | 2.66 | 1568 | 1562 |
| 06088 EAST WINDSOR | 013 | 4417 | 4964 | 4919 | 4885 | -0.3 | 23 | 2011 | 1984 | 1970 | -0.3 | 2.34 | 1251 | 1231 |
| 06089 WEATOGUE | 003 | 2168 | 2308 | 2101 | 2052 | -1.8 | 1 | 833 | 760 | 743 | -1.7 | 2.76 | 659 | 599 |
| 06090 WEST GRANBY | 003 | 802 | 948 | 939 | 933 | -0.2 | 29 | 329 | 326 | 324 | -0.2 | 2.88 | 279 | 276 |
| 06092 WEST SIMSBURY | 003 | 3590 | 3691 | 3672 | 3654 | -0.1 | 32 | 1229 | 1224 | 1219 | -0.1 | 2.91 | 1071 | 1066 |
| 06093 WEST SUFFIELD | 003 | 2582 | 2912 | 2734 | 2687 | -1.2 | 4 | 994 | 934 | 919 | -1.2 | 2.93 | 834 | 782 |
| 06095 WINDSOR | 003 | 25202 | 27815 | 27750 | 27624 | 0.0 | 35 | 9637 | 9812 | 9766 | 0.0 | 2.75 | 7457 | 7430 |
| 06096 WINDSOR LOCKS | 003 | 12190 | 12358 | 12091 | 11988 | -0.4 | 16 | 4758 | 4735 | 4681 | -0.2 | 2.50 | 3477 | 3393 |
| 06098 WINSTED | 003 | 13477 | 14584 | 14454 | 14736 | 0.0 | 36 | 5677 | 5654 | 5735 | 0.0 | 2.55 | 4016 | 4003 |
| 06103 HARTFORD | 003 | 1640 | 1202 | 1128 | 1113 | -1.2 | 4 | 471 | 414 | 404 | -2.4 | 1.81 | 111 | 100 |
| 06105 HARTFORD | 003 | 18786 | 20687 | 19631 | 19304 | -1.2 | 4 | 10790 | 10125 | 9955 | -1.2 | 1.86 | 4020 | 3763 |
| 06106 HARTFORD | 003 | 43554 | 47841 | 43627 | 42624 | -1.7 | 1 | 16555 | 15049 | 14692 | -1.8 | 2.69 | 10610 | 9606 |
| 06107 W HARTFORD | 003 | 19262 | 18456 | 17834 | 17530 | -0.7 | 9 | 7245 | 7006 | 6929 | -0.6 | 2.53 | 5251 | 5059 |
| 06108 EAST HARTFORD | 003 | 24315 | 23698 | 23198 | 23004 | -0.4 | 16 | 9648 | 9465 | 9392 | -0.4 | 2.38 | 5974 | 5819 |
| 06109 WETHERSFIELD | 003 | 25928 | 25583 | 25277 | 25110 | -0.2 | 26 | 10445 | 10329 | 10263 | -0.2 | 2.42 | 7322 | 7228 |
| 06110 W HARTFORD | 003 | 12215 | 11817 | 11833 | 11787 | 0.0 | 42 | 4853 | 4890 | 4873 | 0.0 | 2.42 | 3329 | 3327 |
| 06111 NEWINGTON | 003 | 28841 | 29192 | 28787 | 28584 | -0.3 | 23 | 11218 | 11070 | 10995 | -0.3 | 2.55 | 8175 | 8045 |
| 06112 HARTFORD | 003 | 30250 | 29714 | 28117 | 27895 | -1.0 | 5 | 8873 | 8341 | 8203 | -1.2 | 3.02 | 6590 | 6189 |
| 06114 HARTFORD | 003 | 23329 | 23302 | 21970 | 21614 | -1.1 | 5 | 9724 | 9150 | 8998 | -1.2 | 2.31 | 5857 | 5498 |
| 06117 W HARTFORD | 003 | 14385 | 14774 | 14582 | 14467 | -0.3 | 21 | 5177 | 5110 | 5078 | -0.2 | 2.50 | 3885 | 3811 |
| 06118 EAST HARTFORD | 003 | 26248 | 26754 | 25980 | 25714 | -0.6 | 11 | 10695 | 10394 | 10290 | -0.5 | 2.47 | 7429 | 7201 |
| 06119 W HARTFORD | 003 | 15456 | 15066 | 15013 | 14940 | -0.1 | 34 | 6656 | 6579 | 6550 | -0.1 | 2.20 | 3623 | 3596 |
| 06120 HARTFORD | 003 | 16777 | 15739 | 15474 | 15181 | -1.5 | 2 | 5031 | 4531 | 4529 | -1.8 | 3.13 | 3742 | 3441 |
| 06226 WILLIMANTIC | 015 | 15719 | 16023 | 15831 | 15828 | -0.2 | 25 | 5977 | 5902 | 5903 | -0.2 | 2.42 | 3580 | 3509 |
| 06231 AMSTON | 013 | 2224 | 2887 | 3031 | 3133 | 0.9 | 90 | 965 | 1014 | 1049 | 0.9 | 2.99 | 822 | 861 |
| 06232 ANDOVER | 013 | 2149 | 2548 | 2920 | 3001 | 1.1 | 94 | 938 | 996 | 1035 | 1.1 | 2.71 | 702 | 742 |
| 06234 BROOKLYN | 015 | 4108 | 4835 | 4927 | 5001 | 0.4 | 64 | 1538 | 1569 | 1595 | 0.4 | 2.97 | 1167 | 1185 |
| 06235 CHAPLIN | 015 | 780 | 902 | 943 | 970 | 0.9 | 88 | 329 | 344 | 354 | 0.9 | 2.72 | 244 | 252 |
| 06237 COLUMBIA | 015 | 3386 | 4510 | 4605 | 4699 | 0.4 | 67 | 1601 | 1637 | 1671 | 0.4 | 2.81 | 1306 | 1332 |
| 06238 COVENTRY | 013 | 9120 | 10776 | 11271 | 11536 | 0.9 | 88 | 3880 | 4061 | 4196 | 0.9 | 2.75 | 2924 | 3051 |
| 06239 DANIELSON | 015 | 11715 | 12754 | 12548 | 12960 | 0.1 | 52 | 4866 | 4899 | 4946 | 0.1 | 2.54 | 3480 | 3502 |
| 06241 DAYVILLE | 015 | 5142 | 5860 | 5875 | 5919 | 0.0 | 43 | 2055 | 2070 | 2085 | 0.0 | 2.80 | 1528 | 1536 |
| 06242 EASTFORD | 015 | 85 | 76 | 85 | 90 | 2.2 | 98 | 31 | 35 | 37 | 2.3 | 2.43 | 24 | 26 |
| 06243 EAST KILLINGLY | 015 | 21 | 25 | 25 | 26 | 0.0 | 40 | 7 | 7 | 7 | 0.0 | 3.57 | 6 | 6 |
| 06247 HAMPTON | 015 | 1850 | 2139 | 2116 | 2119 | -0.2 | 27 | 775 | 767 | 767 | -0.2 | 2.76 | 599 | 591 |
| 06248 HEBRON | 013 | 3229 | 4192 | 4400 | 4550 | 0.9 | 90 | 1370 | 1440 | 1490 | 1.0 | 3.05 | 1168 | 1221 |
| 06249 LEBANON | 015 | 4763 | 6043 | 6059 | 6145 | 0.1 | 44 | 2045 | 2058 | 2088 | 0.1 | 2.92 | 1670 | 1677 |
| 06250 MANSFIELD CENTER | 013 | 2734 | 4306 | 4450 | 4570 | 0.6 | 79 | 1707 | 1788 | 1849 | 0.9 | 2.39 | 1165 | 1209 |
| 06254 NORTH FRANKLIN | 015 | 1455 | 1654 | 1665 | 1690 | 0.1 | 50 | 591 | 596 | 605 | 0.2 | 2.79 | 474 | 477 |
| 06255 NORTH GROSVENORDALE | 015 | 5401 | 5641 | 5646 | 5684 | 0.0 | 41 | 2136 | 2138 | 2151 | 0.0 | 2.61 | 1616 | 1611 |
| 06256 NORTH WINDHAM | 015 | 3601 | 3825 | 3843 | 3876 | 0.1 | 47 | 1386 | 1373 | 1381 | 0.1 | 2.74 | 1039 | 1041 |
| CONNECTICUT | | | | | | -0.1 | | | | | -0.1 | 2.59 | | |
| UNITED STATES | | | | | | 1.1 | | | | | 1.0 | 2.64 | | |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

**POPULATION COMPOSITION**  **CONNECTICUT**

06001-06256  **B**

| ZIP CODE / POST OFFICE NAME | White 1990 | White 1995 | Black 1990 | Black 1995 | Asian/Pacific 1990 | Asian/Pacific 1995 | % Hispanic 1990 | % Hispanic 1995 | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-44 | 45-64 | 65-84 | 85+ | 18+ | Median Age 1990 | Median Age 1995 | 1995 Males/Females (x100) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06001 AVON | 97.2 | 96.7 | 0.9 | 1.0 | 1.5 | 1.9 | 0.9 | 1.2 | 5.5 | 6.5 | 6.5 | 6.5 | 4.5 | 29.3 | 27.7 | 12.9 | 1.4 | 77.8 | 40.0 | 40.3 | 93.7 |
| 06002 BLOOMFIELD | 55.5 | 54.0 | 41.6 | 42.8 | 1.4 | 1.7 | 3.0 | 4.1 | 5.5 | 5.7 | 5.2 | 5.2 | 5.8 | 28.8 | 24.4 | 18.6 | 2.8 | 80.5 | 40.5 | 40.7 | 87.1 |
| 06010 BRISTOL | 96.1 | 86.6 | 2.1 | 2.2 | 0.8 | 1.0 | 2.7 | 3.7 | 7.3 | 6.9 | 6.1 | 5.5 | 6.5 | 35.0 | 19.1 | 12.3 | 1.4 | 78.6 | 33.5 | 34.8 | 94.2 |
| 06013 BURLINGTON | 98.7 | 98.5 | 0.6 | 0.8 | 0.5 | 0.6 | 0.8 | 1.1 | 7.8 | 8.8 | 8.1 | 6.3 | 3.4 | 32.8 | 23.6 | 6.7 | 0.4 | 71.1 | 34.4 | 35.6 | 96.0 |
| 06016 BROAD BROOK | 94.7 | 94.1 | 3.0 | 3.2 | 1.5 | 1.9 | 1.8 | 2.5 | 8.8 | 8.6 | 6.5 | 5.0 | 5.0 | 37.3 | 18.3 | 9.5 | 0.9 | 73.1 | 31.8 | 33.6 | 102.7 |
| 06018 CANAAN | 98.3 | 98.0 | 1.2 | 1.4 | 0.3 | 0.5 | 0.5 | 0.7 | 8.1 | 6.3 | 7.3 | 5.4 | 4.9 | 29.5 | 21.8 | 15.2 | 3.4 | 77.3 | 38.0 | 39.2 | 94.2 |
| 06019 CANTON | 98.6 | 98.3 | 0.6 | 0.6 | 0.7 | 0.9 | 1.1 | 1.5 | 6.8 | 7.6 | 6.9 | 5.3 | 4.6 | 34.1 | 24.3 | 9.2 | 1.1 | 75.5 | 36.0 | 37.2 | 93.9 |
| 06020 CANTON CENTER | 99.0 | 98.4 | 0.5 | 0.5 | 0.5 | 1.0 | 1.0 | 1.6 | 6.9 | 8.5 | 7.4 | 5.8 | 4.2 | 31.7 | 25.4 | 9.5 | 0.5 | 74.1 | 38.5 | 37.8 | 98.9 |
| 06021 COLEBROOK | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.1 | 7.1 | 6.2 | 6.2 | 5.2 | 28.9 | 25.1 | 12.8 | 1.4 | 75.8 | 37.6 | 38.6 | 97.0 |
| 06022 COLLINSVILLE | 98.6 | 98.3 | 0.6 | 0.6 | 0.7 | 0.9 | 0.9 | 1.2 | 6.8 | 7.4 | 6.7 | 5.2 | 4.8 | 35.3 | 23.4 | 9.2 | 1.2 | 78.0 | 35.4 | 36.9 | 94.2 |
| 06023 EAST BERLIN | 97.5 | 97.1 | 0.8 | 0.9 | 1.4 | 1.7 | 1.7 | 2.3 | 7.4 | 7.5 | 7.3 | 5.6 | 5.2 | 32.3 | 21.1 | 12.6 | 0.9 | 74.5 | 35.5 | 36.9 | 98.3 |
| 06024 EAST CANAAN | 98.5 | 98.0 | 1.2 | 1.4 | 0.4 | 0.6 | 0.8 | 0.8 | 6.2 | 6.2 | 7.0 | 5.4 | 5.0 | 30.0 | 21.5 | 15.5 | 3.4 | 77.9 | 38.1 | 38.0 | 87.0 |
| 06025 EAST GRANBY | 98.0 | 97.7 | 1.5 | 1.6 | 0.4 | 0.5 | 1.2 | 1.6 | 7.4 | 8.1 | 6.5 | 5.1 | 4.0 | 34.8 | 23.4 | 9.7 | 0.9 | 74.7 | 35.9 | 36.5 | 96.0 |
| 06026 EAST HARTLAND | 99.1 | 98.0 | 0.1 | 0.1 | 0.6 | 0.8 | 0.5 | 0.7 | 9.6 | 10.2 | 8.3 | 5.8 | 4.0 | 34.3 | 19.5 | 7.6 | 0.7 | 68.4 | 33.9 | 35.3 | 94.7 |
| 06029 ELLINGTON | 97.0 | 97.6 | 1.2 | 1.4 | 0.5 | 0.7 | 0.8 | 1.2 | 7.1 | 5.9 | 6.2 | 4.6 | 11.3 | 36.3 | 19.8 | 7.4 | 0.7 | 77.0 | 32.3 | 32.2 | 100.3 |
| 06031 FALLS VILLAGE | 96.8 | 96.2 | 2.3 | 2.6 | 0.8 | 1.1 | 0.5 | 0.8 | 5.3 | 6.0 | 9.0 | 5.7 | 4.5 | 27.1 | 26.7 | 13.0 | 2.7 | 76.3 | 39.2 | 40.4 | 94.2 |
| 06032 FARMINGTON | 96.1 | 95.4 | 1.4 | 1.5 | 2.2 | 2.8 | 1.2 | 1.7 | 6.0 | 6.3 | 6.0 | 4.3 | 4.2 | 32.5 | 23.4 | 15.0 | 2.3 | 78.9 | 38.2 | 38.5 | 94.2 |
| 06033 GLASTONBURY | 95.8 | 94.9 | 1.0 | 1.1 | 2.5 | 3.3 | 2.2 | 2.9 | 6.0 | 6.9 | 7.0 | 5.4 | 5.0 | 31.0 | 25.7 | 11.6 | 1.4 | 76.6 | 37.7 | 38.5 | 92.7 |
| 06035 GRANBY | 98.4 | 98.2 | 0.5 | 0.6 | 0.7 | 0.9 | 0.7 | 0.9 | 7.4 | 7.5 | 7.4 | 5.5 | 4.3 | 34.3 | 23.5 | 8.5 | 0.8 | 73.6 | 35.6 | 36.6 | 99.0 |
| 06037 KENSINGTON | 98.3 | 98.0 | 0.5 | 0.5 | 1.0 | 1.3 | 1.3 | 1.8 | 6.5 | 6.8 | 6.4 | 5.4 | 5.0 | 29.5 | 22.6 | 15.7 | 1.4 | 76.8 | 37.8 | 39.1 | 94.6 |
| 06039 LAKEVILLE | 96.3 | 95.5 | 2.4 | 2.7 | 0.9 | 1.3 | 0.7 | 0.9 | 5.4 | 5.8 | 6.8 | 4.8 | 4.6 | 25.2 | 25.8 | 18.0 | 3.8 | 78.9 | 42.9 | 43.5 | 86.4 |
| 06040 MANCHESTER | 93.5 | 92.7 | 3.9 | 4.2 | 1.7 | 2.2 | 2.4 | 3.2 | 7.2 | 6.5 | 5.2 | 5.7 | 7.6 | 33.7 | 19.2 | 13.0 | 1.9 | 77.5 | 34.5 | 35.2 | 91.3 |
| 06043 BOLTON | 98.1 | 97.6 | 0.7 | 0.8 | 0.9 | 1.3 | 1.6 | 2.2 | 7.1 | 7.9 | 7.7 | 5.1 | 4.7 | 33.6 | 23.6 | 9.6 | 0.8 | 73.5 | 36.2 | 36.8 | 102.1 |
| 06051 NEW BRITAIN | 77.8 | 78.7 | 8.9 | 9.3 | 1.2 | 1.5 | 20.8 | 22.3 | 8.6 | 7.8 | 6.5 | 5.4 | 5.5 | 30.1 | 15.0 | 13.7 | 1.8 | 74.1 | 31.7 | 33.5 | 90.7 |
| 06052 NEW BRITAIN | 94.5 | 94.0 | 2.6 | 2.8 | 0.8 | 1.1 | 6.8 | 9.0 | 6.2 | 6.1 | 5.5 | 4.1 | 4.8 | 35.2 | 18.4 | 17.0 | 2.8 | 79.9 | 37.2 | 37.8 | 92.6 |
| 06053 NEW BRITAIN | 81.5 | 80.0 | 7.8 | 8.2 | 2.4 | 3.1 | 15.0 | 19.0 | 6.9 | 6.2 | 5.7 | 6.5 | 8.2 | 34.0 | 16.6 | 15.4 | 1.5 | 78.5 | 32.3 | 33.5 | 92.3 |
| 06057 NEW HARTFORD | 98.6 | 98.2 | 0.5 | 0.6 | 0.5 | 0.8 | 1.1 | 0.8 | 8.1 | 8.9 | 6.9 | 5.0 | 4.8 | 34.5 | 22.6 | 8.5 | 0.7 | 72.5 | 35.0 | 36.0 | 100.4 |
| 06058 NORFOLK | 98.4 | 98.1 | 0.9 | 1.0 | 0.3 | 0.5 | 0.5 | 0.7 | 8.9 | 7.4 | 7.4 | 4.8 | 5.1 | 29.2 | 21.4 | 12.9 | 1.9 | 71.1 | 35.3 | 34.9 | 98.9 |
| 06059 NORTH CANTON | 98.9 | 98.7 | 0.5 | 0.5 | 0.5 | 0.8 | 0.9 | 1.1 | 6.9 | 8.0 | 7.8 | 5.7 | 4.3 | 33.2 | 24.9 | 8.5 | 0.8 | 73.8 | 36.2 | 37.3 | 99.7 |
| 06060 NORTH GRANBY | 98.6 | 98.3 | 0.4 | 0.4 | 0.7 | 0.9 | 1.1 | 1.5 | 7.8 | 8.9 | 7.8 | 5.8 | 4.6 | 32.6 | 24.5 | 7.7 | 0.6 | 71.8 | 35.7 | 36.8 | 101.5 |
| 06062 PLAINVILLE | 95.9 | 95.4 | 2.4 | 2.8 | 0.9 | 1.2 | 2.1 | 2.9 | 6.5 | 6.4 | 5.8 | 5.0 | 7.5 | 33.0 | 21.1 | 13.0 | 1.4 | 78.4 | 35.2 | 36.6 | 94.7 |
| 06063 PLEASANT VALLEY | 99.2 | 99.1 | 0.4 | 0.4 | 0.2 | 0.4 | 0.6 | 0.8 | 6.7 | 7.5 | 8.1 | 5.6 | 4.3 | 35.0 | 23.5 | 8.2 | 0.6 | 73.6 | 35.4 | 36.9 | 102.1 |
| 06065 RIVERTON | 99.4 | 98.7 | 0.6 | 0.6 | 0.0 | 0.0 | 0.6 | 0.6 | 6.9 | 7.5 | 6.2 | 5.7 | 4.4 | 34.8 | 23.9 | 8.2 | 0.6 | 73.6 | 35.6 | 36.7 | 101.3 |
| 06066 VERNON ROCKVILLE | 95.0 | 94.0 | 2.2 | 2.5 | 1.9 | 2.7 | 2.2 | 2.9 | 7.3 | 6.6 | 5.9 | 7.1 | 7.6 | 33.4 | 20.0 | 10.7 | 1.2 | 75.7 | 33.2 | 33.9 | 94.8 |
| 06067 ROCKY HILL | 95.2 | 94.6 | 2.8 | 2.8 | 1.6 | 2.1 | 2.0 | 2.7 | 6.0 | 6.0 | 4.7 | 4.0 | 4.9 | 30.1 | 23.7 | 13.7 | 1.9 | 80.9 | 36.0 | 37.3 | 91.7 |
| 06068 SALISBURY | 96.3 | 95.5 | 2.4 | 2.7 | 0.9 | 1.3 | 0.7 | 0.9 | 5.4 | 5.9 | 6.8 | 4.8 | 4.6 | 25.7 | 18.0 | 17.8 | 2.6 | 78.7 | 42.9 | 43.4 | 86.1 |
| 06069 SHARON | 99.1 | 98.9 | 0.4 | 0.5 | 0.3 | 0.5 | 0.7 | 0.9 | 5.8 | 6.1 | 6.2 | 4.8 | 5.0 | 27.3 | 24.4 | 17.8 | 2.6 | 78.7 | 41.0 | 42.2 | 88.4 |
| 06070 SIMSBURY | 97.2 | 96.7 | 0.9 | 0.9 | 1.7 | 2.2 | 1.2 | 1.6 | 6.2 | 6.8 | 7.6 | 5.6 | 5.9 | 29.4 | 26.3 | 10.1 | 1.1 | 74.9 | 36.7 | 37.3 | 95.5 |
| 06071 SOMERS | 91.5 | 91.1 | 7.4 | 7.4 | 0.7 | 1.0 | 2.9 | 3.2 | 6.1 | 6.5 | 6.6 | 5.2 | 3.0 | 28.0 | 22.5 | 9.1 | 0.8 | 77.7 | 34.5 | 35.1 | 129.0 |
| 06073 SOUTH GLASTONBURY | 97.3 | 96.6 | 0.6 | 0.8 | 1.7 | 2.2 | 1.0 | 1.4 | 6.0 | 7.1 | 7.6 | 6.0 | 5.2 | 38.0 | 22.5 | 9.4 | 0.8 | 75.3 | 38.3 | 38.9 | 97.9 |
| 06076 SOUTH WINDSOR | 94.6 | 93.7 | 2.3 | 2.5 | 2.5 | 3.3 | 1.7 | 2.3 | 7.2 | 7.7 | 7.2 | 5.5 | 4.8 | 35.3 | 22.1 | 8.4 | 0.7 | 74.4 | 34.7 | 36.7 | 96.9 |
| 06078 STAFFORD SPRINGS | 97.8 | 97.3 | 0.3 | 0.4 | 1.2 | 1.6 | 1.4 | 1.9 | 8.4 | 8.1 | 7.4 | 5.9 | 5.8 | 33.1 | 19.0 | 10.8 | 1.4 | 72.5 | 32.9 | 34.7 | 94.2 |
| 06078 SUFFIELD | 96.2 | 95.6 | 1.8 | 1.9 | 1.5 | 2.0 | 1.0 | 1.3 | 6.7 | 6.8 | 6.5 | 5.5 | 6.6 | 28.8 | 23.2 | 14.6 | 1.3 | 76.5 | 37.5 | 38.1 | 93.6 |
| 06081 TARIFFVILLE | 97.2 | 96.6 | 1.3 | 1.4 | 1.3 | 1.7 | 0.7 | 1.0 | 6.5 | 6.9 | 7.4 | 8.3 | 5.0 | 32.1 | 21.3 | 11.5 | 1.1 | 74.9 | 38.5 | 37.1 | 86.4 |
| 06082 ENFIELD | 95.7 | 95.3 | 2.7 | 2.7 | 1.0 | 1.3 | 2.3 | 2.8 | 7.4 | 7.1 | 6.5 | 5.2 | 5.4 | 35.0 | 20.3 | 10.0 | 0.1 | 78.0 | 33.1 | 34.6 | 101.4 |
| 06084 TOLLAND | 97.7 | 97.2 | 0.9 | 1.1 | 1.0 | 1.4 | 0.9 | 1.2 | 7.7 | 8.4 | 8.4 | 5.4 | 3.4 | 34.2 | 23.8 | 5.7 | 0.5 | 71.6 | 33.6 | 34.8 | 99.7 |
| 06085 UNIONVILLE | 96.6 | 96.0 | 1.2 | 1.3 | 1.8 | 2.3 | 0.9 | 1.3 | 7.1 | 7.7 | 5.3 | 5.0 | 5.0 | 21.5 | 10.5 | 17.1 | 3.1 | 34.4 | 36.8 | 96.9 | |
| 06088 EAST WINDSOR | 93.9 | 93.5 | 3.8 | 4.1 | 1.1 | 1.4 | 1.4 | 2.0 | 6.0 | 5.9 | 4.4 | 4.1 | 37.4 | 21.2 | 13.9 | 1.7 | 80.3 | 35.1 | 36.8 | 98.5 | |
| 06089 WEATOGUE | 97.1 | 96.4 | 0.8 | 0.9 | 1.9 | 2.5 | 1.3 | 1.8 | 6.7 | 7.3 | 7.2 | 5.7 | 5.4 | 30.3 | 25.6 | 11.2 | 0.7 | 74.8 | 36.7 | 37.7 | 96.9 |
| 06090 WEST GRANBY | 98.5 | 98.4 | 0.4 | 0.4 | 0.7 | 0.9 | 1.2 | 1.6 | 7.8 | 8.9 | 7.9 | 5.9 | 4.6 | 32.8 | 24.1 | 7.6 | 0.5 | 71.8 | 35.7 | 36.7 | 101.7 |
| 06092 WEST SIMSBURY | 97.9 | 97.5 | 0.6 | 0.6 | 1.4 | 1.8 | 1.1 | 1.5 | 5.5 | 6.6 | 7.7 | 6.5 | 5.8 | 24.9 | 30.3 | 10.8 | 1.8 | 75.7 | 40.0 | 40.4 | 94.1 |
| 06093 WEST SUFFIELD | 98.9 | 98.8 | 0.8 | 0.2 | 0.3 | 0.5 | 0.5 | 0.8 | 7.2 | 7.9 | 7.9 | 5.2 | 5.1 | 32.1 | 23.9 | 9.2 | 0.5 | 73.0 | 38.5 | 37.1 | 96.7 |
| 06095 WINDSOR | 79.0 | 77.5 | 17.2 | 18.1 | 2.4 | 3.0 | 3.4 | 4.6 | 6.8 | 7.0 | 6.7 | 5.6 | 5.4 | 32.9 | 21.7 | 12.2 | 1.7 | 76.1 | 35.7 | 36.9 | 94.9 |
| 06096 WINDSOR LOCKS | 96.2 | 95.5 | 1.5 | 1.6 | 1.7 | 2.3 | 1.3 | 1.8 | 6.4 | 5.6 | 5.4 | 5.2 | 34.7 | 21.3 | 15.2 | 1.2 | 79.4 | 35.1 | 37.3 | 95.7 | |
| 06098 WINSTED | 98.8 | 98.7 | 0.4 | 0.5 | 0.3 | 0.5 | 1.1 | 1.5 | 7.5 | 7.3 | 6.6 | 6.3 | 5.1 | 30.3 | 11.7 | 15.5 | 3.3 | 81.6 | 37.5 | 37.3 | 87.5 |
| 06103 HARTFORD | 59.9 | 68.0 | 23.0 | 24.1 | 0.8 | 1.0 | 28.3 | 36.2 | 5.4 | 2.7 | 1.9 | 9.0 | 6.6 | 45.5 | 26.0 | 8.5 | 0.3 | 90.7 | 34.9 | 37.3 | 110.9 |
| 06105 HARTFORD | 44.5 | 42.8 | 41.7 | 42.6 | 2.9 | 3.8 | 19.6 | 24.4 | 7.2 | 6.6 | 4.5 | 7.3 | 7.7 | 39.7 | 16.2 | 9.1 | 1.6 | 78.2 | 30.8 | 32.9 | 91.9 |
| 06106 HARTFORD | 43.9 | 48.2 | 17.1 | 17.6 | 1.9 | 2.4 | 49.3 | 55.5 | 9.8 | 8.4 | 8.1 | 8.1 | 9.4 | 31.0 | 14.6 | 8.3 | 1.4 | 68.5 | 27.5 | 29.2 | 96.1 |
| 06107 W HARTFORD | 96.6 | 96.0 | 1.1 | 1.1 | 1.8 | 2.4 | 1.5 | 1.7 | 5.9 | 6.6 | 6.5 | 5.3 | 4.6 | 26.1 | 24.3 | 18.1 | 2.5 | 77.5 | 41.5 | 41.8 | 87.6 |
| 06108 EAST HARTFORD | 84.1 | 82.4 | 9.9 | 10.7 | 2.8 | 3.5 | 7.1 | 9.6 | 7.3 | 6.8 | 5.3 | 4.9 | 6.0 | 34.0 | 19.0 | 12.7 | 1.6 | 77.9 | 33.5 | 34.9 | 95.5 |
| 06109 WETHERSFIELD | 97.5 | 97.2 | 1.1 | 1.2 | 0.8 | 1.0 | 1.6 | 2.3 | 5.3 | 5.4 | 5.2 | 4.5 | 4.6 | 27.1 | 24.4 | 20.7 | 2.8 | 81.3 | 42.9 | 43.5 | 87.0 |
| 06110 W HARTFORD | 88.8 | 87.3 | 4.7 | 4.8 | 4.5 | 5.8 | 6.6 | 8.7 | 5.7 | 5.7 | 5.9 | 4.7 | 5.2 | 29.0 | 21.2 | 19.3 | 2.4 | 79.8 | 38.9 | 40.3 | 88.5 |
| 06112 HARTFORD | 98.5 | 98.0 | 1.4 | 1.5 | 1.6 | 1.8 | 2.1 | 2.9 | 5.2 | 5.4 | 5.4 | 5.0 | 4.8 | 30.4 | 24.7 | 18.5 | 8.0 | 39.0 | 42.4 | 96.5 | |
| 06114 HARTFORD | 11.6 | 11.0 | 81.1 | 81.7 | 0.5 | 0.6 | 8.8 | 11.1 | 8.4 | 7.1 | 7.5 | 10.3 | 12.1 | 29.8 | 10.9 | 7.0 | 0.6 | 62.1 | 28.2 | 27.5 | 87.6 |
| 06117 W HARTFORD | 73.3 | 71.8 | 7.2 | 7.6 | 1.4 | 1.8 | 27.9 | 33.8 | 7.4 | 6.8 | 5.5 | 7.6 | 7.5 | 35.0 | 17.8 | 13.2 | 2.0 | 72.9 | 30.7 | 31.9 | 84.2 |
| 06118 EAST HARTFORD | 95.8 | 95.1 | 1.5 | 1.6 | 2.2 | 2.8 | 1.2 | 1.6 | 5.3 | 5.6 | 5.0 | 5.5 | 6.0 | 28.7 | 23.1 | 16.4 | 2.0 | 80.0 | 37.8 | 38.7 | 89.0 |
| 06119 W HARTFORD | 89.2 | 88.1 | 7.0 | 7.5 | 1.7 | 2.2 | 5.0 | 6.7 | 6.1 | 5.8 | 6.1 | 4.6 | 5.8 | 28.8 | 23.6 | 19.8 | 1.5 | 80.0 | 39.0 | 39.5 | 89.6 |
| 06120 HARTFORD | 93.0 | 91.8 | 2.3 | 2.4 | 3.4 | 4.4 | 4.2 | 5.7 | 5.4 | 5.8 | 5.0 | 4.2 | 36.3 | 19.8 | 15.3 | 3.7 | 80.0 | 37.0 | 38.3 | 81.1 | |
| 06123 HARTFORD | 8.0 | 7.9 | 86.9 | 68.1 | 0.2 | 0.4 | 3.1 | 4.3 | 10.1 | 10.0 | 9.2 | 10.2 | 26.5 | 13.5 | 6.9 | 40.4 | 29.1 | 90.9 | | | | |
| 06226 WILLIMANTIC | 86.2 | 84.0 | 3.0 | 3.5 | 1.3 | 1.7 | 15.4 | 19.9 | 7.2 | 6.4 | 6.0 | 8.8 | 9.5 | 30.5 | 15.4 | 11.4 | 1.6 | 78.9 | 29.1 | 30.2 | |
| 06231 AMSTON | 98.4 | 98.2 | 1.0 | 1.2 | 0.5 | 0.7 | 0.8 | 1.0 | 8.8 | 10.0 | 8.9 | 6.1 | 4.4 | 34.8 | 21.8 | 4.8 | 0.5 | 70.9 | 33.0 | 34.5 | 95.6 |
| 06232 ANDOVER | 98.9 | 98.6 | 0.5 | 0.5 | 0.4 | 0.6 | 0.8 | 1.1 | 7.8 | 8.9 | 7.7 | 5.5 | 4.1 | 37.6 | 20.5 | 6.9 | 0.7 | 70.5 | 34.0 | 35.7 | 95.6 |
| 06234 BROOKLYN | 97.0 | 96.4 | 1.3 | 1.6 | 1.2 | 1.7 | 2.5 | 3.4 | 7.0 | 7.3 | 7.9 | 6.0 | 5.3 | 34.4 | 20.2 | 10.5 | 1.0 | 74.5 | 34.2 | 36.0 | 97.8 |
| 06235 CHAPLIN | 98.4 | 98.1 | 0.7 | 0.9 | 1.1 | 1.4 | 1.3 | 1.8 | 6.9 | 8.7 | 7.9 | 5.8 | 4.5 | 37.0 | 18.0 | 3.2 | 0.7 | 71.4 | 34.9 | 36.6 | 92.8 |
| 06237 COLUMBIA | 98.9 | 98.6 | 0.4 | 0.6 | 0.6 | 0.9 | 0.8 | 1.1 | 6.4 | 7.5 | 7.9 | 5.0 | 4.9 | 37.5 | 19.0 | 4.8 | 0.5 | 70.6 | 36.2 | 37.8 | 96.2 |
| 06238 COVENTRY | 98.0 | 97.7 | 0.9 | 1.1 | 0.6 | 0.8 | 1.0 | 1.4 | 7.6 | 8.3 | 7.7 | 5.5 | 4.6 | 37.0 | 20.0 | 6.2 | 0.7 | 72.0 | 33.6 | 35.2 | 96.0 |
| 06241 DANIELSON | 97.0 | 96.4 | 1.3 | 1.6 | 1.5 | 2.0 | 3.4 | 4.6 | 7.2 | 7.1 | 6.5 | 5.6 | 6.3 | 30.4 | 16.7 | 13.3 | 1.9 | 77.8 | 33.5 | 35.3 | 91.4 |
| 06242 DAYVILLE | 98.1 | 97.9 | 0.5 | 0.8 | 0.6 | 0.8 | 1.5 | 2.3 | 7.1 | 7.7 | 7.1 | 5.3 | 4.8 | 38.0 | 20.5 | 5.8 | 0.6 | 72.1 | 33.7 | 35.0 | 97.3 |
| 06242 EASTFORD | 98.6 | 98.4 | 0.6 | 0.7 | 0.6 | 0.8 | 0.8 | 1.1 | 6.9 | 8.9 | 8.6 | 5.7 | 4.7 | 39.0 | 20.7 | 3.4 | 0.5 | 69.4 | 34.2 | 36.0 | 98.2 |
| 06243 EAST KILLINGLY | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 1.2 | 7.1 | 7.1 | 7.1 | 6.0 | 4.8 | 35.7 | 19.0 | 6.0 | 71.4 | 36.0 | 37.8 | 96.0 | |
| 06247 HAMPTON | 99.0 | 98.8 | 0.5 | 0.6 | 0.5 | 0.7 | 0.6 | 0.8 | 7.1 | 8.4 | 8.3 | 5.6 | 4.8 | 35.3 | 22.2 | 9.4 | 1.0 | 73.1 | 36.0 | 37.0 | 101.0 |
| 06248 HEBRON | 98.4 | 98.3 | 0.7 | 0.8 | 0.5 | 0.8 | 0.9 | 1.2 | 7.6 | 9.3 | 8.8 | 5.7 | 4.7 | 34.9 | 21.7 | 4.8 | 0.5 | 70.3 | 34.2 | 35.5 | 95.7 |
| 06249 LEBANON | 98.3 | 98.3 | 0.9 | 0.9 | 0.3 | 0.4 | 0.5 | 0.7 | 7.2 | 8.5 | 8.4 | 5.4 | 4.7 | 36.0 | 21.0 | 7.5 | 0.8 | 72.3 | 35.0 | 36.2 | 100.1 |
| 06254 MANSFIELD CENTER | 94.4 | 92.9 | 1.8 | 2.0 | 2.3 | 3.0 | 2.4 | 3.7 | 6.3 | 6.6 | 5.5 | 8.9 | 12.6 | 30.2 | 16.8 | 6.6 | 0.6 | 66.2 | 30.0 | 30.9 | 101.6 |
| 06255 NORTH FRANKLIN | 98.2 | 97.9 | 1.1 | 1.2 | 0.4 | 0.5 | 0.8 | 1.1 | 6.7 | 7.6 | 7.8 | 5.5 | 4.7 | 36.1 | 19.8 | 5.8 | 0.7 | 71.3 | 34.5 | 36.5 | 100.7 |
| 06255 NORTH GROSVENORDALE | 98.6 | 98.5 | 0.5 | 0.6 | 0.6 | 0.8 | 1.3 | 1.7 | 7.8 | 7.7 | 6.8 | 6.0 | 4.6 | 37.0 | 17.8 | 5.9 | 0.6 | 70.7 | 32.5 | 34.4 | 95.9 |
| 06256 NORTH WINDHAM | 94.5 | 93.6 | 1.3 | 1.5 | 0.5 | 0.9 | 2.9 | 3.8 | 7.0 | 7.6 | 8.6 | 6.0 | 5.1 | 35.8 | 18.4 | 7.1 | 0.7 | 70.9 | 32.9 | 34.7 | 96.0 |
| CONNECTICUT | 87.0 | 86.4 | 8.3 | 8.4 | 1.5 | 2.0 | 6.5 | 7.8 | 7.1 | 7.0 | 6.4 | 5.8 | 6.2 | 33.0 | 20.7 | 12.3 | 1.5 | 76.2 | 34.4 | 35.6 | 94.5 |
| UNITED STATES | 80.3 | 78.9 | 12.1 | 12.2 | 2.9 | 3.6 | 9.0 | 10.1 | 7.4 | 7.3 | 7.2 | 6.8 | 7.0 | 31.8 | 19.6 | 11.6 | 1.4 | 74.5 | 32.9 | 34.0 | 95.4 |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

# CONNECTICUT                    INCOME

## C  06001-06256

| # | POST OFFICE NAME | 1995 Per Capita Income | 1995 HH Income Base | 1995 HOUSEHOLD INCOME DISTRIBUTION (%) | | | | | | MEDIAN HOUSEHOLD INCOME | | | 1995 AVERAGE DISPOSABLE INCOME BY AGE OF HOUSEHOLDER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Less than $15,000 | $15,000–$24,999 | $25,000–$49,999 | $50,000–$99,999 | $100,000–$149,999 | $150,000 or More | 1995 | 1995 National Decile | 1995 State Decile | All Ages | <35 | 35-44 | 45-54 | 55-64 | 65+ |
| 06001 | AVON | 30738 | 5417 | 7.8 | 7.4 | 25.4 | 36.9 | 12.6 | 9.9 | 59627 | 52648 | 97 | 92 | 56871 | 44629 | 61791 | 68488 | 67084 | 32655 |
| 06002 | BLOOMFIELD | 20569 | 7316 | 16.0 | 10.9 | 30.4 | 34.7 | 4.9 | 3.1 | 43381 | 38645 | 87 | 59 | 39457 | 36259 | 45675 | 49704 | 43929 | 24955 |
| 06010 | BRISTOL | 15597 | 23459 | 17.0 | 16.7 | 38.3 | 25.8 | 1.5 | 0.6 | 34657 | 30212 | 70 | 24 | 30435 | 30164 | 34526 | 38540 | 31516 | 18251 |
| 06013 | BURLINGTON | 20100 | 2401 | 6.2 | 7.0 | 32.9 | 45.5 | 5.0 | 3.5 | 52159 | 47140 | 94 | 83 | 45031 | 42136 | 44821 | 53534 | 42892 | 23874 |
| 06016 | BROAD BROOK | 18424 | 1851 | 15.7 | 11.5 | 41.5 | 26.6 | 3.5 | 1.0 | 35389 | 31314 | 72 | 26 | 32481 | 30414 | 36947 | 49783 | 29422 | 17025 |
| 06018 | CANAAN | 15128 | 1144 | 19.5 | 15.3 | 44.0 | 18.7 | 1.6 | 1.0 | 31899 | 29063 | | | 29428 | 25436 | 31907 | 37873 | 45024 | 16341 |
| 06019 | CANTON | 22971 | 1650 | 9.5 | 12.1 | 27.8 | 40.4 | 7.7 | 2.6 | 50444 | 45140 | 93 | 79 | 42607 | 38258 | 46707 | 51754 | 45650 | 25578 |
| 06020 | CANTON CENTER | 26506 | 70 | 5.7 | 10.0 | 21.4 | 47.1 | 11.4 | 4.3 | 58783 | 53068 | 96 | 92 | 48757 | 40682 | 53572 | 55831 | 54648 | 23302 |
| 06021 | COLEBROOK | 16464 | 76 | 13.2 | 11.8 | 43.4 | 26.3 | 2.6 | 2.6 | 39085 | 34802 | 81 | 45 | 34178 | 32750 | 43750 | 44217 | 32083 | 19808 |
| 06022 | COLLINSVILLE | 19389 | 1745 | 11.3 | 12.3 | 31.1 | 38.3 | 5.3 | 1.7 | 45405 | 41930 | 89 | 67 | 38902 | 36062 | 42813 | 48351 | 42935 | 22044 |
| 06023 | EAST BERLIN | 18135 | 336 | 14.3 | 8.0 | 34.8 | 36.9 | 4.5 | 1.5 | 44562 | 39787 | 88 | 64 | 37143 | 33553 | 42256 | 47561 | 36357 | 23370 |
| 06024 | EAST CANAAN | 18210 | 192 | 19.3 | 15.1 | 43.3 | 18.9 | 1.8 | 1.0 | 32506 | 29657 | 64 | 18 | 28988 | 25641 | 31184 | 37016 | 47629 | 15773 |
| 06026 | EAST GRANBY | 20913 | 1690 | 9.8 | 10.2 | 32.4 | 40.2 | 4.8 | 3.0 | 47957 | 42872 | 91 | 74 | 41620 | 38665 | 46100 | 52328 | 38531 | 23070 |
| 06027 | EAST HARTLAND | 15367 | 711 | 8.0 | 10.1 | 44.3 | 36.0 | 1.0 | 0.8 | 42792 | 38052 | 86 | 56 | 34747 | 37476 | 37464 | 39903 | 32552 | 22067 |
| 06029 | ELLINGTON | 17956 | 3594 | 7.9 | 13.7 | 44.9 | 30.2 | 2.6 | 0.8 | 41038 | 38882 | 84 | 52 | 35358 | 32933 | 39557 | 43653 | 35679 | 21297 |
| 06031 | FALLS VILLAGE | 21021 | 492 | 21.1 | 15.7 | 36.4 | 20.1 | 2.0 | 4.7 | 32900 | 30465 | 66 | 20 | 35804 | 27512 | 36748 | 42250 | 42318 | 25426 |
| 06032 | FARMINGTON | 27436 | 6130 | 10.5 | 11.0 | 30.1 | 35.0 | 7.7 | 5.6 | 48626 | 43230 | 91 | 75 | 46568 | 42342 | 51801 | 55564 | 48302 | 31041 |
| 06033 | GLASTONBURY | 23632 | 9499 | 10.4 | 8.9 | 29.3 | 37.6 | 10.2 | 3.5 | 51124 | 48065 | 93 | 80 | 45279 | 42548 | 50080 | 56817 | 48183 | 25772 |
| 06035 | GRANBY | 22397 | 2530 | 8.1 | 7.2 | 29.3 | 44.5 | 8.4 | 2.5 | 53316 | 48299 | 94 | 85 | 44711 | 41254 | 49079 | 55926 | 45841 | 21320 |
| 06037 | KENSINGTON | 18268 | 5935 | 15.6 | 10.3 | 30.5 | 37.7 | 4.3 | 1.6 | 44509 | 39685 | 88 | 64 | 37338 | 36610 | 43601 | 48598 | 45169 | 20893 |
| 06039 | LAKEVILLE | 28126 | 949 | 18.8 | 10.9 | 38.0 | 20.0 | 4.3 | 8.0 | 36947 | 34756 | 76 | 34 | 43557 | 31435 | 41923 | 48639 | 50160 | 36944 |
| 06040 | MANCHESTER | 17214 | 20939 | 14.7 | 16.1 | 39.2 | 26.5 | 2.5 | 1.1 | 36356 | 31591 | 75 | 31 | 32573 | 30472 | 37374 | 42996 | 36855 | 20593 |
| 06043 | BOLTON | 20208 | 1687 | 7.4 | 13.3 | 33.5 | 38.2 | 5.7 | 1.8 | 46759 | 44293 | 90 | 72 | 39767 | 37668 | 41270 | 49401 | 43818 | 22311 |
| 06051 | NEW BRITAIN | 12496 | 11631 | 33.3 | 20.7 | 32.5 | 12.6 | 0.5 | 0.4 | 22324 | | | | 24149 | 25895 | 29880 | 21943 | 14488 | |
| 06052 | NEW BRITAIN | 18891 | 3392 | 15.6 | 15.3 | 38.0 | 24.7 | 3.2 | 2.0 | 34521 | 30481 | 70 | 23 | 33896 | 31158 | 35897 | 41584 | 37648 | 26534 |
| 06053 | NEW BRITAIN | 12849 | 13968 | 23.7 | 20.2 | 36.4 | 18.5 | 0.9 | 0.3 | 27789 | 24578 | 49 | 9 | 25905 | 26690 | 28985 | 32231 | 29012 | 18962 |
| 06057 | NEW HARTFORD | 17717 | 1709 | 9.9 | 13.9 | 31.1 | 39.1 | 4.1 | 1.8 | 43353 | 44067 | 89 | 89 | 37770 | 34760 | 43368 | 45979 | 45440 | 19651 |
| 06058 | NORFOLK | 20518 | 673 | 17.5 | 15.4 | 30.8 | 29.0 | 4.2 | 4.5 | 36455 | 33118 | 75 | 31 | 36737 | 28792 | 41016 | 49606 | 47484 | 24065 |
| 06059 | NORTH CANTON | 21580 | 280 | 7.5 | 9.6 | 25.0 | 44.9 | 8.9 | 2.5 | 54636 | 50847 | 95 | 87 | 45403 | 41297 | 48886 | 53422 | 48939 | 27896 |
| 06060 | NORTH GRANBY | 20270 | 463 | 5.4 | 5.8 | 33.7 | 44.1 | 8.9 | 2.2 | 53464 | 48652 | 95 | 86 | 45398 | 45983 | 48577 | 52157 | 49299 | 21385 |
| 06062 | PLAINVILLE | 15921 | 6956 | 15.7 | 17.7 | 39.2 | 25.4 | 1.4 | 0.6 | 34747 | 29644 | 70 | 24 | 30232 | 31628 | 33057 | 38762 | 33117 | 17294 |
| 06063 | PLEASANT VALLEY | 18423 | 313 | 10.9 | 8.9 | 30.4 | 45.0 | 4.2 | 0.6 | 49825 | 47020 | 92 | 77 | 38788 | 37585 | 42972 | 45884 | 42755 | 18073 |
| 06065 | RIVERTON | 20245 | 64 | 10.9 | 9.4 | 29.7 | 45.3 | 4.7 | 0.0 | 50000 | 47872 | 92 | 78 | 39063 | 36348 | 39861 | 44231 | 44375 | 12778 |
| 06066 | VERNON ROCKVILLE | 17444 | 13019 | 16.6 | 15.3 | 37.3 | 27.1 | 2.1 | 1.0 | 36280 | 34215 | 75 | 31 | 32148 | 29406 | 38560 | 42130 | 33489 | 18581 |
| 06067 | ROCKY HILL | 20368 | 8563 | 9.0 | 11.4 | 36.9 | 37.8 | 3.2 | 1.7 | 44060 | 39518 | 88 | 63 | 37839 | 36656 | 43725 | 44890 | 37526 | 23288 |
| 06068 | SALISBURY | 28193 | 726 | 18.7 | 10.9 | 37.9 | 20.1 | 4.4 | 8.0 | 36976 | 34736 | 76 | 34 | 43471 | 32009 | 41468 | 48509 | 50076 | 38640 |
| 06069 | SHARON | 28636 | 1165 | 20.0 | 13.0 | 29.6 | 20.9 | 8.2 | 8.3 | 36034 | 34136 | 74 | 29 | 45599 | 33779 | 40373 | 53386 | 70192 | 29072 |
| 06070 | SIMSBURY | 25049 | 5035 | 8.0 | 8.5 | 26.7 | 42.2 | 11.5 | 5.1 | 57011 | 51230 | 96 | 90 | 50430 | 41885 | 55822 | 59870 | 59014 | 29180 |
| 06071 | SOMERS | 17277 | 2610 | 11.9 | 9.9 | 31.3 | 38.3 | 6.1 | 2.5 | 47289 | 44762 | 91 | 73 | 40902 | 37749 | 47080 | 51185 | 50919 | 20866 |
| 06073 | SOUTH GLASTONBURY | 25010 | 1290 | 6.7 | 7.9 | 23.9 | 44.2 | 12.2 | 6.5 | 60341 | 53429 | 97 | 93 | 52331 | 42625 | 61866 | 61725 | 57824 | 28763 |
| 06074 | SOUTH WINDSOR | 20927 | 8336 | 5.0 | 7.5 | 33.4 | 46.8 | 4.8 | 2.6 | 52279 | 47382 | 94 | 84 | 43661 | 42781 | 46556 | 50746 | 42311 | 28071 |
| 06076 | STAFFORD SPRINGS | 16284 | 4199 | 18.2 | 16.8 | 39.3 | 23.6 | 1.7 | 0.4 | 34968 | 32001 | 71 | 25 | 29475 | 29458 | 36103 | 37662 | 28487 | 15099 |
| 06078 | SUFFIELD | 22584 | 3086 | 11.5 | 10.7 | 33.6 | 34.5 | 5.3 | 4.3 | 44740 | 42033 | 88 | 65 | 42835 | 42648 | 47334 | 51616 | 43791 | 26378 |
| 06081 | TARIFFVILLE | 27492 | 615 | 8.1 | 17.1 | 25.0 | 34.5 | 8.3 | 7.0 | 49563 | 43413 | 92 | 77 | 47498 | 43585 | 52750 | 53349 | 59062 | 27104 |
| 06082 | ENFIELD | 15568 | 16087 | 12.6 | 12.7 | 40.2 | 32.2 | 1.7 | 0.5 | 36887 | 35790 | 82 | 47 | 33312 | 34271 | 37190 | 43031 | 35075 | 19317 |
| 06084 | TOLLAND | 18275 | 3806 | 6.6 | 5.6 | 35.0 | 47.0 | 4.6 | 1.1 | 51314 | 49147 | 93 | 80 | 41104 | 40373 | 45025 | 47738 | 42936 | 17315 |
| 06085 | UNIONVILLE | 19872 | 2105 | 11.5 | 10.1 | 32.9 | 37.9 | 5.7 | 1.9 | 46407 | 41506 | 90 | 72 | 39682 | 39417 | 47506 | 48909 | 34720 | 22075 |
| 06088 | EAST WINDSOR | 16303 | 1983 | 15.7 | 12.3 | 39.4 | 29.5 | 2.3 | 0.8 | 38848 | 33856 | 81 | 46 | 34345 | 35188 | 36730 | 37809 | 32225 | 17280 |
| 06089 | WEATOGUE | 25496 | 760 | 5.9 | 5.5 | 28.6 | 45.3 | 9.9 | 4.9 | 57099 | 51526 | 96 | 91 | 50514 | 42554 | 54681 | 57738 | 59010 | 30817 |
| 06090 | WEST GRANBY | 22060 | 326 | 5.5 | 5.8 | 33.7 | 43.9 | 8.9 | 2.1 | 53391 | 48514 | 94 | 86 | 45733 | 46997 | 48229 | 52318 | 46935 | 21350 |
| 06092 | WEST SIMSBURY | 29082 | 1225 | 2.9 | 5.0 | 21.0 | 45.7 | 14.8 | 10.7 | 69817 | 61303 | 98 | 96 | 62920 | 51525 | 67682 | 66632 | 68878 | 42636 |
| 06093 | WEST SUFFIELD | 18932 | 934 | 6.2 | 10.0 | 38.4 | 39.1 | 4.5 | 1.8 | 45084 | 41891 | 90 | 70 | 40718 | 36584 | 43325 | 51218 | 33977 | 27983 |
| 06095 | WINDSOR | 18068 | 9813 | 10.0 | 10.8 | 33.3 | 38.5 | 5.8 | 1.5 | 45559 | 40779 | 89 | 68 | 38427 | 37655 | 41049 | 50579 | 40007 | 23519 |
| 06096 | WINDSOR LOCKS | 16388 | 4668 | 14.6 | 12.7 | 39.2 | 31.2 | 2.1 | 0.2 | 38781 | 35216 | 80 | 42 | 32661 | 35950 | 38318 | 41804 | 34717 | 19421 |
| 06098 | WINSTED | 15982 | 5665 | 17.7 | 14.3 | 39.6 | 25.0 | 2.2 | 1.3 | 35989 | 34099 | 74 | 29 | 31805 | 30083 | 37451 | 39343 | 33488 | 21271 |
| 06103 | HARTFORD | 22222 | 418 | 23.3 | 13.2 | 34.6 | 16.4 | 6.5 | 5.9 | 31549 | 26262 | 59 | 14 | 37927 | 23288 | 29775 | 57909 | 36153 | 51586 |
| 06105 | HARTFORD | 14036 | 10126 | 40.2 | 21.3 | 27.3 | 9.1 | 0.8 | 1.3 | 18464 | 15897 | 10 | | 21652 | 19096 | 25334 | 29629 | 23715 | 14523 |
| 06106 | HARTFORD | 9507 | 15503 | 49.5 | 25.2 | 10.2 | 0.9 | 0.4 | 0.0 | 17267 | 15233 | 7 | | 20112 | 18206 | 24223 | 25365 | 24089 | 14168 |
| 06107 | WEST HARTFORD | 27498 | 7006 | 9.6 | 10.0 | 28.0 | 36.0 | 9.6 | 7.0 | 48545 | 44556 | 91 | 73 | 50505 | 48295 | 56601 | 60909 | 60735 | 34974 |
| 06108 | EAST HARTFORD | 14135 | 9466 | 21.4 | 17.9 | 39.7 | 20.0 | 0.7 | 0.3 | 30086 | 26445 | 58 | 13 | 27075 | 27600 | 30518 | 33868 | 28929 | 16871 |
| 06109 | WETHERSFIELD | 20323 | 10328 | 16.3 | 13.7 | 33.7 | 29.7 | 4.1 | 3.0 | 39136 | 35003 | 81 | 46 | 36964 | 39961 | 42863 | 51418 | 44729 | 22498 |
| 06110 | W HARTFORD | 18638 | 4889 | 16.1 | 16.2 | 35.3 | 27.2 | 2.6 | 0.5 | 33655 | 29773 | 68 | 22 | 30958 | 34955 | 34438 | 40600 | 38919 | 21064 |
| 06111 | NEWINGTON | 17980 | 11070 | 11.3 | 14.2 | 37.2 | 32.9 | 3.4 | 1.1 | 40831 | 36525 | 84 | 52 | 35155 | 36006 | 36901 | 48526 | 38747 | 22738 |
| 06112 | HARTFORD | 8964 | 8342 | 36.0 | 17.7 | 32.9 | 12.9 | 0.6 | 0.0 | 22513 | 18683 | 24 | 4 | 22230 | 17815 | 25019 | 29402 | 24441 | 16242 |
| 06114 | HARTFORD | 13302 | 9150 | 28.3 | 19.7 | 37.7 | 12.9 | 1.0 | 0.4 | 25775 | 21513 | 39 | 8 | 24190 | 23321 | 29924 | 28199 | 29846 | 14408 |
| 06117 | WEST HARTFORD | 29885 | 5110 | 12.0 | 8.8 | 30.1 | 33.3 | 10.4 | 5.4 | 42726 | 38088 | 87 | 60 | 53672 | 44697 | 60765 | 72090 | 71308 | 38681 |
| 06118 | EAST HARTFORD | 16160 | 10393 | 18.4 | 15.6 | 39.9 | 25.3 | 0.6 | 0.3 | 33073 | 30113 | 67 | 21 | 28780 | 30913 | 32349 | 38673 | 34422 | 18616 |
| 06119 | W HARTFORD | 21186 | 6607 | 16.8 | 13.0 | 34.4 | 25.9 | 2.7 | 2.9 | 37836 | 33396 | 78 | 38 | 36653 | 35368 | 44379 | 45911 | 44310 | 26350 |
| 06120 | HARTFORD | 9602 | 4820 | 64.8 | 15.9 | 15.1 | 3.9 | 0.0 | 0.2 | 11575 | 10685 | 0 | 1 | 13947 | 11646 | 14822 | 18354 | 14573 | 11873 |
| 06226 | WILLIMANTIC | 11831 | 6901 | 31.5 | 18.3 | 35.3 | 14.2 | 0.6 | 0.1 | 25599 | 22530 | 45 | | 22848 | 22031 | 28039 | 28298 | 31055 | 14844 |
| 06231 | AMSTON | 18543 | 1014 | 7.1 | 9.1 | 30.4 | 47.8 | 4.1 | 1.5 | 51499 | 48712 | 93 | 81 | 41358 | 40200 | 43218 | 47535 | 37362 | 23861 |
| 06232 | ANDOVER | 17425 | 994 | 12.4 | 7.7 | 32.6 | 41.4 | 5.2 | 0.6 | 44182 | 41819 | 88 | 65 | 36309 | 36720 | 40304 | 46404 | 38971 | 17371 |
| 06234 | BROOKLYN | 14360 | 1581 | 10.2 | 10.2 | 43.8 | 33.3 | 1.7 | 0.7 | 44139 | 42028 | 88 | 65 | 32481 | 32264 | 34208 | 43600 | 33153 | 18035 |
| 06235 | CHAPLIN | 16388 | 344 | 13.4 | 14.0 | 45.8 | 24.1 | 1.5 | 1.1 | 37011 | 35230 | 77 | 36 | 32441 | 31266 | 40441 | 38089 | 13574 | 22159 |
| 06237 | COLUMBIA | 19071 | 1837 | 4.9 | 7.0 | 30.8 | 48.9 | 5.1 | 3.3 | 49181 | 46688 | 92 | 78 | 40554 | 37887 | 43633 | 47577 | 41928 | 20048 |
| 06238 | COVENTRY | 16582 | 4082 | 12.6 | 9.8 | 40.0 | 34.3 | 2.3 | 1.0 | 41912 | 39838 | 85 | 53 | 34800 | 32709 | 39337 | 47711 | 31248 | 20048 |
| 06241 | DAYVILLE | 12891 | 2070 | 19.7 | 19.0 | 40.6 | 20.0 | 0.5 | 0.2 | 28766 | 25673 | | | 27735 | 25622 | 27938 | 33729 | 27281 | 16224 |
| 06242 | EASTFORD | 16544 | 351 | 7.1 | 11.4 | 45.0 | 33.3 | 2.5 | 0.7 | 45398 | 30357 | | | 34000 | 36250 | | | | |
| 06243 | EAST KILLINGLY | 10600 | 77 | 14.3 | 14.3 | 43.8 | 26.0 | 1.3 | 0.0 | 45301 | 38301 | | | 25000 | 0 | 26250 | 0 | | |
| 06247 | HAMPTON | 13115 | 767 | 15.9 | 13.3 | 40.6 | 27.3 | 2.2 | 0.7 | 36544 | 35035 | | | 34111 | 36245 | | | | |
| 06248 | HEBRON | 18354 | 1440 | 7.2 | 9.5 | 31.6 | 47.1 | 3.4 | 1.2 | 48717 | 45381 | | | 39825 | 42234 | | | | |
| 06249 | LEBANON | 15584 | 2057 | 9.3 | 12.0 | 37.0 | 37.5 | 3.2 | 1.0 | 43709 | 35326 | | | 35326 | 45769 | | | | |
| 06250 | MANSFIELD CENTER | 20706 | 1768 | 13.9 | 12.9 | 35.7 | 30.0 | 3.8 | 1.8 | 40006 | 36249 | | | 35699 | | | | | |
| 06255 | NORTH GROSVENORDALE | 13024 | 2137 | 22.6 | 19.7 | 37.9 | 17.9 | 0.9 | 0.5 | 27600 | 26846 | | | 26896 | 25209 | | | | |
| 06256 | NORTH WINDHAM | 14219 | 1372 | 18.4 | 16.7 | 39.8 | 23.4 | 1.3 | 0.4 | 35013 | 29722 | | | 29281 | 26770 | | | | |
| | CONNECTICUT | 18717 | | 17.3 | 13.8 | 33.3 | 28.0 | 4.3 | 2.9 | 38037 | 34816 | | | 36518 | 32326 | 40808 | 47385 | 41140 | 23202 |
| | UNITED STATES | 18405 | | 20.5 | 15.8 | 33.8 | 23.4 | 4.3 | 2.0 | 33610 | 32972 | | | 32775 | 28277 | 38333 | 42664 | 39425 | 22520 |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

# PURCHASE POTENTIAL INDEXES

## CONNECTICUT

06001-06256 **D**

| ZIP CODE / POST OFFICE NAME | FINANCIAL | | | | DOMESTIC | | | | | | PERSONAL | | | | | | LEISURE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Invest-ments | Loans | Used ATM | Credit Cards | Home Im-prove-ment | Lawn & Garden | Furni-ture | Pet Owner | Audio Video | Owns PC | Auto After-Market | Apparel | Mail/ Phone Order | Child's Toys & Apparel | Bought Lottery Tickets | Health Insur-ance | Dining Out | Fast Food | Sport-ing Goods | Travel |
| 06001 AVON | 165 | 139 | 138 | 129 | 152 | 167 | 114 | 111 | 85 | 174 | 124 | 153 | 140 | 118 | 91 | 111 | 131 | 91 | 126 | 184 |
| 06002 BLOOMFIELD | 130 | 105 | 107 | 109 | 129 | 129 | 104 | 93 | 88 | 117 | 114 | 111 | 121 | 96 | 111 | 107 | 100 | 95 | 131 | 131 |
| 06010 BRISTOL | 121 | 117 | 108 | 111 | 121 | 112 | 111 | 108 | 95 | 106 | 105 | 105 | 111 | 105 | 124 | 109 | 100 | 111 | 114 | 111 |
| 06013 BURLINGTON | 150 | 146 | 132 | 125 | 185 | 163 | 124 | 125 | 85 | 162 | 118 | 146 | 143 | 135 | 104 | 112 | 127 | 107 | 131 | 157 |
| 06016 BROAD BROOK | 126 | 126 | 118 | 116 | 132 | 130 | 116 | 111 | 94 | 118 | 113 | 112 | 128 | 129 | 114 | 107 | 124 | 109 | 115 | 118 |
| 06018 CANAAN | 108 | 109 | 92 | 104 | 96 | 97 | 93 | 102 | 102 | 88 | 99 | 89 | 99 | 96 | 107 | 107 | 101 | 97 | 99 | 94 |
| 06019 CANTON | 161 | 130 | 130 | 125 | 139 | 144 | 112 | 101 | 90 | 154 | 118 | 143 | 139 | 107 | 95 | 111 | 123 | 93 | 119 | 174 |
| 06020 CANTON CENTER | 177 | 141 | 136 | 131 | 171 | 173 | 124 | 114 | 83 | 183 | 126 | 162 | 151 | 118 | 88 | 114 | 135 | 91 | 122 | 200 |
| 06021 COLEBROOK | 132 | 125 | 103 | 118 | 141 | 144 | 112 | 110 | 85 | 113 | 110 | 116 | 128 | 126 | 125 | 112 | 118 | 106 | 112 | 121 |
| 06022 COLLINSVILLE | 151 | 128 | 126 | 122 | 133 | 134 | 110 | 104 | 91 | 141 | 114 | 133 | 133 | 107 | 105 | 111 | 118 | 98 | 118 | 155 |
| 06023 EAST BERLIN | 148 | 131 | 121 | 122 | 146 | 146 | 112 | 113 | 86 | 142 | 116 | 127 | 134 | 116 | 113 | 111 | 117 | 99 | 121 | 148 |
| 06024 EAST CANAAN | 104 | 109 | 90 | 104 | 93 | 96 | 92 | 102 | 102 | 83 | 95 | 89 | 97 | 97 | 107 | 107 | 101 | 97 | 98 | 91 |
| 06026 EAST GRANBY | 142 | 133 | 119 | 121 | 144 | 141 | 113 | 114 | 87 | 132 | 112 | 126 | 134 | 119 | 116 | 112 | 118 | 105 | 123 | 138 |
| 06027 EAST HARTLAND | 146 | 145 | 128 | 124 | 170 | 155 | 122 | 132 | 84 | 148 | 118 | 131 | 132 | 111 | 113 | 122 | 108 | 124 | 149 | |
| 06029 ELLINGTON | 131 | 126 | 123 | 115 | 125 | 120 | 113 | 110 | 93 | 128 | 110 | 121 | 125 | 113 | 110 | 109 | 119 | 112 | 119 | 127 |
| 06031 FALLS VILLAGE | 152 | 119 | 125 | 122 | 120 | 129 | 104 | 99 | 90 | 142 | 117 | 123 | 131 | 92 | 108 | 109 | 113 | 94 | 125 | 149 |
| 06032 FARMINGTON | 150 | 128 | 126 | 121 | 135 | 143 | 117 | 110 | 89 | 148 | 118 | 128 | 129 | 115 | 104 | 110 | 126 | 101 | 130 | 149 |
| 06033 GLASTONBURY | 153 | 129 | 132 | 123 | 138 | 146 | 115 | 104 | 90 | 158 | 118 | 142 | 131 | 112 | 92 | 109 | 121 | 95 | 120 | 168 |
| 06035 GRANBY | 155 | 144 | 136 | 127 | 157 | 162 | 123 | 118 | 86 | 173 | 120 | 152 | 145 | 131 | 98 | 112 | 129 | 105 | 136 | 164 |
| 06037 KENSINGTON | 152 | 127 | 118 | 122 | 150 | 147 | 114 | 110 | 86 | 136 | 116 | 125 | 130 | 108 | 112 | 112 | 117 | 100 | 118 | 151 |
| 06040 LAKEVILLE | 159 | 121 | 125 | 125 | 127 | 142 | 99 | 100 | 87 | 137 | 117 | 129 | 125 | 88 | 101 | 110 | 129 | 86 | 123 | 166 |
| 06040 MANCHESTER | 135 | 115 | 119 | 114 | 118 | 113 | 111 | 102 | 95 | 123 | 110 | 114 | 117 | 96 | 110 | 109 | 112 | 109 | 116 | 130 |
| 06043 BOLTON | 153 | 135 | 125 | 123 | 154 | 147 | 116 | 116 | 87 | 149 | 117 | 134 | 142 | 112 | 105 | 112 | 119 | 101 | 122 | 158 |
| 06051 NEW BRITAIN | 86 | 86 | 94 | 94 | 74 | 73 | 84 | 85 | 104 | 79 | 89 | 89 | 92 | 116 | 97 | 83 | 98 | 94 | 88 | |
| 06052 NEW BRITAIN | 136 | 110 | 108 | 111 | 121 | 115 | 106 | 97 | 97 | 110 | 107 | 112 | 112 | 93 | 109 | 108 | 108 | 103 | 103 | 133 |
| 06053 NEW BRITAIN | 91 | 85 | 98 | 95 | 87 | 77 | 91 | 84 | 103 | 84 | 90 | 91 | 89 | 109 | 95 | 86 | 94 | 90 | 92 | |
| 06057 NEW HARTFORD | 146 | 130 | 125 | 123 | 155 | 147 | 117 | 122 | 86 | 144 | 115 | 131 | 139 | 122 | 112 | 112 | 119 | 105 | 125 | 146 |
| 06058 NORFOLK | 150 | 119 | 125 | 121 | 119 | 125 | 106 | 88 | 92 | 144 | 116 | 120 | 134 | 94 | 111 | 108 | 108 | 95 | 126 | 144 |
| 06059 NORTH CANTON | 162 | 142 | 133 | 127 | 169 | 167 | 122 | 120 | 84 | 170 | 122 | 150 | 147 | 125 | 95 | 112 | 128 | 98 | 123 | 179 |
| 06060 NORTH GRANBY | 153 | 145 | 134 | 127 | 162 | 167 | 125 | 121 | 85 | 172 | 120 | 153 | 145 | 138 | 99 | 112 | 131 | 107 | 136 | 162 |
| 06062 PLAINVILLE | 133 | 122 | 112 | 116 | 122 | 119 | 107 | 104 | 93 | 112 | 108 | 114 | 120 | 107 | 121 | 110 | 112 | 107 | 116 | 124 |
| 06063 PLEASANT VALLEY | 145 | 145 | 127 | 123 | 169 | 155 | 122 | 132 | 84 | 148 | 116 | 135 | 140 | 133 | 110 | 112 | 121 | 106 | 126 | 150 |
| 06065 RIVERTON | 146 | 145 | 127 | 122 | 173 | 159 | 122 | 134 | 86 | 146 | 115 | 136 | 143 | 129 | 111 | 112 | 125 | 108 | 126 | 156 |
| 06066 VERNON ROCKVILLE | 125 | 118 | 118 | 112 | 114 | 112 | 110 | 105 | 96 | 122 | 109 | 114 | 117 | 104 | 112 | 107 | 110 | 108 | 114 | 124 |
| 06067 ROCKY HILL | 137 | 119 | 121 | 116 | 119 | 120 | 107 | 101 | 93 | 131 | 111 | 120 | 122 | 102 | 111 | 109 | 112 | 103 | 118 | 132 |
| 06068 SALISBURY | 159 | 121 | 125 | 125 | 127 | 142 | 100 | 100 | 87 | 137 | 117 | 129 | 125 | 88 | 101 | 110 | 129 | 90 | 123 | 166 |
| 06069 SHARON | 149 | 118 | 123 | 120 | 118 | 125 | 102 | 94 | 92 | 135 | 114 | 123 | 124 | 98 | 107 | 110 | 120 | 90 | 112 | 150 |
| 06070 SIMSBURY | 165 | 135 | 134 | 127 | 143 | 147 | 117 | 107 | 87 | 170 | 122 | 149 | 143 | 114 | 92 | 111 | 126 | 92 | 124 | 181 |
| 06072 SOMERS | 129 | 118 | 103 | 104 | 164 | 151 | 121 | 122 | 87 | 143 | 116 | 114 | 120 | 116 | 89 | 97 | 105 | 89 | 100 | 105 |
| 06073 SOUTH GLASTONBURY | 168 | 145 | 145 | 131 | 163 | 180 | 122 | 114 | 84 | 197 | 129 | 164 | 148 | 86 | 111 | 132 | 91 | 131 | 193 | |
| 06074 SOUTH WINDSOR | 155 | 133 | 125 | 124 | 147 | 148 | 116 | 111 | 87 | 151 | 117 | 136 | 141 | 113 | 104 | 112 | 122 | 101 | 125 | 160 |
| 06076 STAFFORD SPRINGS | 111 | 119 | 96 | 108 | 121 | 115 | 109 | 118 | 96 | 101 | 97 | 104 | 109 | 111 | 120 | 108 | 106 | 109 | 111 | 109 |
| 06078 SUFFIELD | 157 | 130 | 122 | 123 | 150 | 146 | 115 | 110 | 87 | 146 | 117 | 133 | 143 | 106 | 103 | 112 | 120 | 99 | 120 | 163 |
| 06081 TARIFFVILLE | 157 | 124 | 127 | 124 | 131 | 141 | 107 | 101 | 88 | 154 | 120 | 128 | 134 | 103 | 105 | 109 | 112 | 86 | 120 | 163 |
| 06082 ENFIELD | 126 | 119 | 106 | 112 | 132 | 129 | 112 | 110 | 90 | 114 | 110 | 108 | 117 | 115 | 120 | 107 | 111 | 106 | 115 | 116 |
| 06084 TOLLAND | 148 | 143 | 126 | 123 | 186 | 155 | 121 | 128 | 85 | 147 | 116 | 136 | 141 | 129 | 108 | 113 | 123 | 107 | 122 | 133 |
| 06085 UNIONVILLE | 144 | 128 | 126 | 120 | 132 | 132 | 112 | 110 | 90 | 138 | 114 | 124 | 127 | 113 | 110 | 111 | 115 | 104 | 120 | 141 |
| 06088 EAST WINDSOR | 143 | 122 | 115 | 120 | 127 | 133 | 108 | 103 | 89 | 134 | 114 | 119 | 132 | 106 | 118 | 111 | 113 | 101 | 126 | 135 |
| 06089 WEATOGUE | 170 | 136 | 132 | 128 | 160 | 166 | 118 | 109 | 85 | 174 | 124 | 150 | 147 | 114 | 89 | 112 | 127 | 89 | 119 | 182 |
| 06090 WEST GRANBY | 153 | 145 | 134 | 127 | 161 | 168 | 125 | 121 | 85 | 172 | 120 | 153 | 145 | 138 | 99 | 112 | 131 | 108 | 136 | 163 |
| 06092 WEST SIMSBURY | 168 | 144 | 142 | 130 | 163 | 178 | 123 | 114 | 85 | 195 | 128 | 162 | 146 | 133 | 87 | 111 | 132 | 91 | 129 | 193 |
| 06093 WEST SUFFIELD | 143 | 141 | 122 | 122 | 163 | 153 | 118 | 126 | 84 | 139 | 114 | 131 | 139 | 130 | 115 | 113 | 121 | 108 | 125 | 143 |
| 06095 WINDSOR | 140 | 126 | 117 | 119 | 136 | 136 | 113 | 108 | 92 | 113 | 107 | 111 | 123 | 104 | 122 | 112 | 114 | 104 | 119 | 140 |
| 06096 WINDSOR LOCKS | 133 | 116 | 108 | 115 | 127 | 125 | 108 | 102 | 90 | 107 | 107 | 104 | 123 | 112 | 114 | 109 | 116 | 119 | | |
| 06098 WINSTED | 123 | 118 | 108 | 111 | 123 | 116 | 109 | 111 | 96 | 110 | 108 | 106 | 115 | 111 | 120 | 108 | 106 | 109 | 113 | 116 |
| 06103 HARTFORD | 93 | 72 | 126 | 99 | 66 | 56 | 56 | 56 | 114 | 120 | 77 | 133 | 110 | 53 | 101 | 89 | 88 | 127 | | |
| 06105 HARTFORD | 79 | 77 | 121 | 93 | 64 | 50 | 57 | 74 | 119 | 87 | 85 | 105 | 74 | 54 | 86 | 90 | 106 | 109 | 108 | |
| 06106 HARTFORD | 58 | 59 | 92 | 80 | 46 | 57 | 72 | 63 | 110 | 76 | 75 | 97 | 79 | 86 | 98 | 59 | 71 | 75 | 76 | |
| 06107 W HARTFORD | 167 | 125 | 124 | 125 | 144 | 163 | 115 | 106 | 86 | 151 | 114 | 141 | 133 | 102 | 99 | 110 | 123 | 90 | 121 | 176 |
| 06108 EAST HARTFORD | 106 | 103 | 102 | 104 | 100 | 89 | 101 | 96 | 101 | 92 | 96 | 99 | 94 | 119 | 104 | 96 | 105 | 102 | 100 | |
| 06109 WETHERSFIELD | 148 | 114 | 115 | 118 | 127 | 125 | 107 | 97 | 91 | 117 | 109 | 115 | 115 | 92 | 114 | 111 | 111 | 99 | 111 | 143 |
| 06110 W HARTFORD | 130 | 103 | 107 | 110 | 110 | 104 | 100 | 89 | 96 | 102 | 100 | 107 | 101 | 88 | 113 | 107 | 102 | 99 | 101 | 118 |
| 06111 NEWINGTON | 145 | 117 | 115 | 118 | 136 | 134 | 112 | 104 | 89 | 125 | 112 | 115 | 115 | 106 | 113 | 107 | 116 | 101 | 119 | 135 |
| 06112 HARTFORD | 51 | 54 | 83 | 67 | 41 | 49 | 73 | 58 | 107 | 70 | 71 | 69 | 88 | 96 | 68 | 66 | 74 | 51 | | |
| 06114 HARTFORD | 73 | 66 | 90 | 85 | 52 | 55 | 77 | 65 | 107 | 70 | 74 | 84 | 84 | 83 | 87 | 74 | 64 | 75 | 66 | |
| 06117 W HARTFORD | 173 | 124 | 123 | 125 | 142 | 158 | 110 | 103 | 83 | 163 | 114 | 148 | 139 | 98 | 94 | 110 | 127 | 92 | 123 | 181 |
| 06118 EAST HARTFORD | 123 | 109 | 105 | 109 | 116 | 110 | 103 | 89 | 91 | 112 | 104 | 106 | 118 | 111 | 113 | 101 | 126 | 135 | | |
| 06119 W HARTFORD | 138 | 107 | 120 | 114 | 97 | 100 | 95 | 85 | 100 | 115 | 103 | 122 | 113 | 86 | 110 | 108 | 108 | 87 | | |
| 06120 HARTFORD | 40 | 36 | 56 | 47 | 27 | 37 | 54 | 43 | 112 | 41 | 64 | 56 | 100 | 96 | 88 | 44 | 36 | 40 | | |
| 06226 WILLIMANTIC | 91 | 91 | 107 | 97 | 74 | 73 | 99 | 87 | 109 | 87 | 85 | 90 | 84 | 84 | 112 | 97 | 99 | 101 | 100 | |
| 06231 AMSTON | 145 | 144 | 136 | 123 | 158 | 145 | 115 | 121 | 85 | 130 | 114 | 130 | 140 | 101 | 110 | 128 | 116 | 108 | 125 | 140 |
| 06232 ANDOVER | 147 | 138 | 127 | 123 | 153 | 145 | 116 | 126 | 86 | 138 | 113 | 131 | 132 | 103 | 111 | 111 | 120 | 107 | 123 | 135 |
| 06234 BROOKLYN | 127 | 126 | 109 | 116 | 147 | 133 | 115 | 116 | 89 | 114 | 106 | 117 | 126 | 113 | 123 | 112 | 114 | 106 | 116 | 114 |
| 06235 CHAPLIN | 108 | 117 | 88 | 108 | 122 | 128 | 102 | 118 | 93 | 109 | 101 | 109 | 116 | 123 | 122 | 110 | 105 | 105 | 113 | 110 |
| 06237 COLUMBIA | 147 | 136 | 133 | 122 | 143 | 137 | 116 | 119 | 85 | 135 | 112 | 129 | 132 | 108 | 110 | 109 | 121 | 108 | 125 | 135 |
| 06238 COVENTRY | 140 | 131 | 124 | 120 | 136 | 128 | 112 | 114 | 88 | 122 | 110 | 118 | 127 | 109 | 118 | 109 | 116 | 108 | 118 | 123 |
| 06239 DANIELSON | 104 | 111 | 95 | 104 | 120 | 112 | 101 | 103 | 92 | 99 | 97 | 103 | 110 | 114 | 119 | 105 | 104 | 102 | 104 | 98 |
| 06241 DAYVILLE | 101 | 112 | 93 | 104 | 118 | 107 | 101 | 104 | 92 | 93 | 94 | 99 | 108 | 110 | 120 | 104 | 102 | 104 | 102 | 92 |
| 06242 EASTFORD | 122 | 128 | 101 | 112 | 149 | 135 | 117 | 131 | 93 | 125 | 107 | 118 | 130 | 128 | 122 | 110 | 113 | 108 | 117 | 118 |
| 06243 EAST KILLINGLY | 98 | 122 | 92 | 103 | 78 | 75 | 69 | 108 | 95 | 84 | 94 | 99 | 123 | 122 | 90 | 89 | 103 | | | |
| 06247 HAMPTON | 146 | 146 | 128 | 123 | 170 | 155 | 122 | 132 | 84 | 148 | 116 | 136 | 140 | 133 | 110 | 112 | 121 | 106 | 126 | 150 |
| 06248 HEBRON | 145 | 143 | 130 | 123 | 145 | 146 | 116 | 119 | 85 | 138 | 114 | 131 | 134 | 114 | 110 | 112 | 120 | 108 | 125 | 143 |
| 06249 LEBANON | 136 | 141 | 124 | 119 | 156 | 155 | 125 | 125 | 85 | 142 | 115 | 140 | 141 | 125 | 122 | 112 | 120 | 107 | 130 | 135 |
| 06250 MANSFIELD CENTER | 138 | 138 | 120 | 116 | 119 | 118 | 109 | 113 | 96 | 143 | 110 | 124 | 130 | 102 | 107 | 112 | 107 | 98 | 120 | 146 |
| 06254 NORTH FRANKLIN | 134 | 126 | 104 | 119 | 141 | 141 | 118 | 122 | 87 | 139 | 112 | 129 | 137 | 128 | 121 | 110 | 113 | 106 | 116 | 125 |
| 06255 NORTH GROSVENORDALE | 94 | 99 | 88 | 99 | 108 | 98 | 95 | 97 | 94 | 92 | 94 | 95 | 106 | 110 | 112 | 104 | 105 | 101 | 102 | 91 |
| 06256 NORTH WINDHAM | 94 | 100 | 92 | 103 | 102 | 89 | 98 | 93 | 96 | 97 | 96 | 95 | 104 | 106 | 112 | 105 | 97 | 102 | 103 | 92 |
| CONNECTICUT | 128 | 113 | 114 | 111 | 118 | 118 | 110 | 104 | 94 | 122 | 107 | 118 | 116 | 102 | 107 | 110 | 109 | 98 | 110 | 130 |
| UNITED STATES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

45-D

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

# CONNECTICUT — POPULATION CHANGE

**A**  06259–06488

| ZIP CODE # | POST OFFICE NAME | COUNTY FIPS CODE | POPULATION 1980 | 1990 | 1995 | 2000 | 1990-95 ANNUAL CHANGE % Rate | State Country | HOUSEHOLDS 1990 | 1995 | 2000 | % Annual Rate 1990-95 | 1995 Average HH Size | FAMILIES 1990 | 1995 | % Annual Rate 1990-95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06259 | POMFRET CENTER | 015 | 2863 | 3325 | 3570 | 3714 | 1.4 | 94 | 1237 | 1330 | 1385 | 1.4 | 2.66 | 900 | 966 | 1.4 |
| 06260 | PUTNAM | 015 | 8580 | 9031 | 8780 | 8714 | -0.5 | 13 | 3575 | 3477 | 3452 | -0.5 | 2.48 | 2436 | 2364 | -0.6 |
| 06262 | QUINEBAUG | 015 | 70 | 72 | 71 | 71 | -0.3 | 22 | 25 | 25 | 25 | 0.0 | 2.80 | 19 | 19 | 0.0 |
| 06264 | SCOTLAND | 015 | 86 | 102 | 102 | 103 | 0.0 | 40 | 33 | 33 | 33 | 0.0 | 3.09 | 27 | 27 | 0.0 |
| 06266 | SOUTH WINDHAM | 013 | 364 | 372 | 367 | 367 | -0.3 | 24 | 138 | 136 | 136 | -0.3 | 2.63 | 108 | 105 | -0.2 |
| 06268 | STORRS MANSFIELD | 013 | 17675 | 18117 | 18104 | 18192 | 0.0 | 38 | 2992 | 2985 | 3018 | 0.0 | 2.50 | 1752 | 1748 | 0.0 |
| 06277 | THOMPSON | 015 | 2675 | 2960 | 3099 | 3188 | 0.9 | 69 | 1065 | 1116 | 1148 | 0.9 | 2.76 | 838 | 877 | 0.9 |
| 06278 | ASHFORD | 015 | 3411 | 3986 | 4127 | 4222 | 0.7 | 83 | 1486 | 1540 | 1576 | 0.7 | 2.86 | 1083 | 1101 | 0.7 |
| 06279 | WEST WILLINGTON | 013 | 4072 | 5981 | 6473 | 6788 | 1.5 | 96 | 2194 | 2379 | 2497 | 1.6 | 2.70 | 1406 | 1521 | 1.5 |
| 06280 | WINDHAM | 013 | 3232 | 3337 | 3299 | 3301 | -0.2 | 27 | 1193 | 1180 | 1181 | -0.2 | 2.73 | 923 | 912 | -0.2 |
| 06281 | WOODSTOCK | 015 | 4853 | 5696 | 5816 | 5909 | 0.4 | 66 | 2171 | 2217 | 2253 | 0.4 | 2.62 | 1635 | 1867 | 0.4 |
| 06282 | WOODSTOCK VALLEY | 015 | 844 | 1099 | 1201 | 1261 | 1.7 | 98 | 403 | 441 | 464 | 1.7 | 2.72 | 307 | 335 | 1.7 |
| 06320 | NEW LONDON | 011 | 27660 | 27709 | 24617 | 24442 | -2.2 | 10 | 10645 | 9623 | 9553 | -1.9 | 2.29 | 5969 | 5381 | -2.0 |
| 06330 | BALTIC | 011 | 3152 | 3188 | 3279 | 3345 | 0.5 | 75 | 1091 | 1134 | 1158 | 0.7 | 2.81 | 840 | 871 | 0.7 |
| 06331 | CANTERBURY | 011 | 3332 | 4345 | 4572 | 4713 | 1.0 | 92 | 1457 | 1544 | 1592 | 1.0 | 2.96 | 1197 | 1257 | 0.8 |
| 06333 | EAST LYME | 011 | 5135 | 6095 | 6145 | 6259 | 0.2 | 53 | 1796 | 1858 | 1896 | 0.6 | 3.04 | 1460 | 1507 | 0.6 |
| 06334 | BOZRAH | 011 | 2135 | 2297 | 2261 | 2285 | -0.3 | 20 | 825 | 815 | 824 | -0.2 | 2.75 | 650 | 641 | -0.3 |
| 06335 | GALES FERRY | 011 | 6763 | 6994 | 6979 | 7069 | 0.0 | 36 | 2402 | 2400 | 2432 | 0.0 | 2.91 | 1947 | 1941 | -0.1 |
| 06336 | GILMAN | 011 | 137 | 156 | 157 | 159 | 0.1 | 50 | 57 | 57 | 58 | 0.0 | 2.75 | 46 | 46 | 0.0 |
| 06339 | LEDYARD | 011 | 6795 | 7602 | 7762 | 7900 | 0.4 | 67 | 2552 | 2609 | 2657 | 0.4 | 2.98 | 2121 | 2164 | 0.4 |
| 06340 | GROTON | 011 | 29751 | 32129 | 31722 | 32082 | -0.2 | 24 | 11874 | 11788 | 11933 | -0.1 | 2.66 | 8468 | 8358 | -0.2 |
| 06349 | GROTON | 011 | 2974 | 2504 | 2066 | 2072 | -3.6 | 0 | 1169 | 199 | 172 | 0.0 | 2.49 | 146 | 147 | 0.1 |
| 06351 | JEWETT CITY | 011 | 10329 | 11874 | 11976 | 12205 | 0.5 | 73 | 4269 | 4355 | 4483 | 0.6 | 2.71 | 3191 | 3275 | 0.5 |
| 06353 | MONTVILLE | 011 | 244 | 258 | 254 | 256 | -0.3 | 20 | 108 | 106 | 108 | -0.4 | 2.40 | 78 | 77 | -0.2 |
| 06354 | MOOSUP | 011 | 6931 | 7048 | 7264 | 7418 | 0.6 | 57 | 2496 | 2575 | 2609 | 0.6 | 2.81 | 1931 | 1989 | 0.6 |
| 06355 | MYSTIC | 013 | 10692 | 11183 | 10924 | 11024 | -0.4 | 15 | 4443 | 4370 | 4414 | -0.3 | 2.46 | 3096 | 3034 | -0.4 |
| 06357 | NIANTIC | 011 | 8735 | 9245 | 9114 | 9219 | -0.3 | 21 | 3707 | 3683 | 3729 | -0.1 | 2.41 | 2619 | 2602 | -0.1 |
| 06359 | NORTH STONINGTON | 011 | 4217 | 4882 | 4926 | 5003 | 0.2 | 54 | 1669 | 1690 | 1718 | 0.2 | 2.80 | 1381 | 1395 | 0.2 |
| 06360 | NORWICH | 011 | 30510 | 30145 | 29915 | 30283 | -0.1 | 30 | 12223 | 12172 | 12331 | -0.1 | 2.43 | 8121 | 8071 | -0.1 |
| 06365 | PRESTON | 011 | 10683 | 11191 | 10815 | 10909 | -0.6 | 10 | 3615 | 3841 | 3878 | -0.4 | 2.64 | 2802 | 2748 | -0.4 |
| 06370 | OAKDALE | 011 | 6154 | 6505 | 6586 | 6695 | 0.2 | 58 | 2175 | 2213 | 2251 | 0.3 | 2.94 | 1728 | 1754 | 0.3 |
| 06371 | OLD LYME | 011 | 7981 | 8484 | 8714 | 8880 | 0.5 | 74 | 3380 | 3479 | 3548 | 0.6 | 2.50 | 2478 | 2543 | 0.5 |
| 06374 | PLAINFIELD | 015 | 5651 | 6533 | 6822 | 7158 | 1.1 | 93 | 2222 | 2363 | 2445 | 1.1 | 2.87 | 1701 | 1803 | 1.1 |
| 06375 | QUAKER HILL | 011 | 2967 | 2886 | 2847 | 2878 | -0.3 | 23 | 1142 | 1131 | 1144 | -0.2 | 2.50 | 809 | 798 | -0.3 |
| 06377 | STERLING | 015 | 1766 | 2324 | 2399 | 2450 | 0.6 | 78 | 797 | 823 | 841 | 0.6 | 2.91 | 642 | 661 | 0.6 |
| 06378 | STONINGTON | 011 | 4877 | 5282 | 5262 | 5329 | -0.1 | 33 | 2273 | 2262 | 2292 | -0.1 | 2.32 | 1484 | 1486 | -0.1 |
| 06379 | PAWCATUCK | 011 | 7829 | 8082 | 7929 | 8003 | -0.4 | 18 | 3205 | 3148 | 3179 | -0.3 | 2.52 | 2243 | 2198 | -0.4 |
| 06380 | TAFTVILLE | 011 | 2657 | 2538 | 2466 | 2464 | -0.5 | 12 | 996 | 969 | 977 | -0.5 | 2.54 | 680 | 660 | -0.6 |
| 06382 | UNCASVILLE | 011 | 10055 | 9919 | 9625 | 9704 | -0.6 | 12 | 3665 | 3583 | 3615 | -0.4 | 2.63 | 2731 | 2663 | -0.5 |
| 06384 | VOLUNTOWN | 011 | 2445 | 3167 | 3194 | 3242 | 0.2 | 53 | 1194 | 1206 | 1224 | 0.2 | 2.65 | 938 | 945 | 0.1 |
| 06385 | WATERFORD | 011 | 15055 | 15217 | 14913 | 15067 | -0.4 | 18 | 5880 | 5813 | 5879 | -0.2 | 2.49 | 4283 | 4224 | -0.3 |
| 06401 | ANSONIA | 009 | 19065 | 18430 | 17954 | 17805 | -0.5 | 13 | 7172 | 6991 | 6936 | -0.5 | 2.57 | 5129 | 4987 | -0.5 |
| 06403 | BEACON FALLS | 009 | 3690 | 5083 | 5182 | 5187 | 0.4 | 65 | 1889 | 1928 | 1931 | 0.4 | 2.60 | 1409 | 1434 | 0.3 |
| 06405 | BRANFORD | 009 | 23467 | 27726 | 28051 | 28051 | 0.2 | 57 | 11705 | 11817 | 11814 | 0.2 | 2.35 | 7457 | 7540 | 0.2 |
| 06409 | CENTERBROOK | 007 | 415 | 483 | 498 | 512 | 0.6 | 78 | 199 | 206 | 212 | 0.7 | 2.36 | 131 | 135 | 0.6 |
| 06410 | CHESHIRE | 009 | 21781 | 25684 | 25873 | 25844 | 0.1 | 52 | 8340 | 8413 | 8406 | 0.2 | 2.82 | 6624 | 6666 | 0.1 |
| 06412 | CHESTER | 007 | 3068 | 3417 | 3500 | 3587 | 0.5 | 71 | 1266 | 1300 | 1335 | 0.5 | 2.57 | 903 | 925 | 0.5 |
| 06413 | CLINTON | 007 | 11199 | 12772 | 13063 | 13386 | 0.4 | 69 | 4661 | 4776 | 4896 | 0.5 | 2.72 | 3490 | 3586 | 0.4 |
| 06415 | COLCHESTER | 011 | 7760 | 10978 | 11120 | 11305 | 0.2 | 58 | 3894 | 3967 | 4036 | 0.4 | 2.76 | 3039 | 3089 | 0.3 |
| 06416 | CROMWELL | 007 | 10265 | 12286 | 12824 | 13266 | 0.8 | 87 | 4862 | 5090 | 5275 | 0.9 | 2.41 | 3207 | 3354 | 0.8 |
| 06417 | DEEP RIVER | 007 | 3994 | 4332 | 4414 | 4513 | 0.4 | 64 | 1665 | 1700 | 1741 | 0.4 | 2.50 | 1156 | 1177 | 0.3 |
| 06418 | DERBY | 009 | 12346 | 12199 | 12496 | 12524 | 0.5 | 71 | 4974 | 5098 | 5111 | 0.5 | 2.40 | 3298 | 3378 | 0.5 |
| 06419 | KILLINGWORTH | 007 | 3972 | 4809 | 4991 | 5151 | 0.7 | 84 | 1748 | 1817 | 1876 | 0.7 | 2.75 | 1392 | 1443 | 0.7 |
| 06420 | SALEM | 011 | 2950 | 4041 | 4126 | 4207 | 0.4 | 67 | 1389 | 1421 | 1449 | 0.4 | 2.90 | 1132 | 1155 | 0.4 |
| 06422 | DURHAM | 007 | 5147 | 5737 | 5876 | 6023 | 0.5 | 70 | 1864 | 1913 | 1963 | 0.5 | 2.99 | 1591 | 1620 | 0.5 |
| 06423 | EAST HADDAM | 007 | 2906 | 3451 | 3570 | 3677 | 0.6 | 82 | 1265 | 1311 | 1352 | 0.7 | 2.68 | 944 | 976 | 0.6 |
| 06424 | EAST HAMPTON | 007 | 8517 | 10309 | 10547 | 10806 | 0.4 | 70 | 3745 | 3839 | 3938 | 0.5 | 2.68 | 2874 | 2939 | 0.4 |
| 06426 | ESSEX | 007 | 2331 | 2710 | 2795 | 2875 | 0.6 | 77 | 1186 | 1226 | 1262 | 0.6 | 2.23 | 782 | 806 | 0.6 |
| 06430 | FAIRFIELD | 001 | 41927 | 40689 | 41117 | 41276 | 0.1 | 49 | 14788 | 14884 | 14950 | 0.1 | 2.63 | 10747 | 10789 | 0.1 |
| 06432 | FAIRFIELD | 001 | 8776 | 8634 | 8648 | 8664 | 0.0 | 43 | 3066 | 3074 | 3081 | 0.0 | 2.63 | 2435 | 2435 | 0.0 |
| 06437 | GUILFORD | 009 | 17263 | 19710 | 20656 | 20799 | 0.9 | 89 | 7114 | 7471 | 7523 | 0.9 | 2.74 | 5501 | 5758 | 0.9 |
| 06438 | HADDAM | 007 | 2117 | 2245 | 2279 | 2328 | 0.3 | 60 | 817 | 831 | 849 | 0.3 | 2.73 | 647 | 656 | 0.3 |
| 06441 | HIGGANUM | 007 | 4006 | 4248 | 4313 | 4404 | 0.3 | 60 | 1518 | 1541 | 1575 | 0.3 | 2.79 | 1200 | 1217 | 0.3 |
| 06442 | IVORYTON | 007 | 2367 | 2748 | 2840 | 2925 | 0.6 | 80 | 1133 | 1174 | 1210 | 0.7 | 2.37 | 747 | 772 | 0.6 |
| 06443 | MADISON | 009 | 14034 | 15495 | 16654 | 16869 | 1.4 | 95 | 5575 | 6006 | 6086 | 1.4 | 2.75 | 4392 | 4718 | 1.5 |
| 06447 | MARLBOROUGH | 013 | 4746 | 5535 | 5718 | 5733 | 0.6 | 79 | 1802 | 1865 | 1871 | 0.7 | 3.00 | 1519 | 1567 | 0.6 |
| 06450 | MERIDEN | 009 | 29504 | 31124 | 29517 | 29116 | -1.1 | 8 | 12106 | 11478 | 11324 | -1.0 | 2.51 | 8405 | 7947 | -1.1 |
| 06451 | MERIDEN | 009 | 27578 | 28317 | 26892 | 26541 | -1.0 | 6 | 11119 | 10628 | 10506 | -0.9 | 2.49 | 7393 | 6957 | -1.2 |
| 06455 | MIDDLEFIELD | 007 | 2442 | 2515 | 2543 | 2582 | 0.2 | 56 | 936 | 948 | 968 | 0.2 | 2.68 | 737 | 736 | 0.2 |
| 06457 | MIDDLETOWN | 007 | 38105 | 42846 | 43065 | 43717 | 0.1 | 48 | 16852 | 16951 | 17235 | 0.1 | 2.31 | 10304 | 10363 | 0.1 |
| 06460 | MILFORD | 001 | 50900 | 49940 | 49343 | 49078 | -0.2 | 26 | 18852 | 18635 | 18541 | -0.2 | 2.62 | 13415 | 13233 | -0.3 |
| 06468 | MONROE | 001 | 13974 | 16645 | 17837 | 18349 | 1.1 | 93 | 6406 | 5732 | 5900 | 1.1 | 3.10 | 4797 | 6137 | 1.2 |
| 06469 | MOODUS | 011 | 2226 | 2634 | 2723 | 2804 | 0.6 | 80 | 968 | 1003 | 1034 | 0.7 | 2.67 | 724 | 749 | 0.6 |
| 06470 | NEWTOWN | 001 | 12038 | 12787 | 13140 | 13328 | 0.5 | 75 | 4194 | 4322 | 4390 | 0.6 | 2.88 | 3431 | 3524 | 0.5 |
| 06471 | NORTH BRANFORD | 009 | 6031 | 6767 | 7048 | 7636 | 0.9 | 98 | 2481 | 2755 | 2807 | 2.0 | 2.79 | 1915 | 2060 | 1.4 |
| 06472 | NORTHFORD | 009 | 5523 | 6229 | 5813 | 5713 | -1.3 | 3 | 2000 | 1884 | 1837 | -1.3 | 3.11 | 1751 | 1632 | -1.3 |
| 06473 | NORTH HAVEN | 009 | 22301 | 22483 | 22278 | 22171 | -0.2 | 29 | 8052 | 7984 | 7947 | -0.2 | 2.77 | 6417 | 6347 | -0.2 |
| 06475 | OLD SAYBROOK | 007 | 9287 | 9552 | 9523 | 9623 | -0.1 | 32 | 4036 | 4242 | 4248 | -0.1 | 2.49 | 2692 | 2900 | 0.0 |
| 06477 | ORANGE | 009 | 13235 | 12828 | 12550 | 12456 | -0.4 | 16 | 4420 | 4327 | 4297 | -0.4 | 2.88 | 3800 | 3709 | -0.4 |
| 06478 | OXFORD | 009 | 6887 | 8951 | 9156 | 9172 | 0.4 | 70 | 2910 | 2980 | 2967 | 0.3 | 3.07 | 2484 | 2537 | 0.4 |
| 06479 | PLANTSVILLE | 003 | 9193 | 10024 | 9875 | 9802 | -0.3 | 21 | 3511 | 3460 | 3436 | -0.3 | 2.82 | 2789 | 2743 | -0.3 |
| 06480 | PORTLAND | 007 | 8572 | 8673 | 8848 | 9206 | 0.8 | 78 | 3212 | 3315 | 3412 | 0.6 | 2.80 | 2407 | 2485 | 0.5 |
| 06481 | ROCKFALL | 007 | 1292 | 1330 | 1345 | 1370 | 0.2 | 56 | 501 | 511 | 527 | 0.2 | 2.66 | 365 | 371 | 0.2 |
| 06482 | SANDY HOOK | 001 | 9646 | 8215 | 8307 | | 0.5 | 75 | 2625 | 2684 | 2710 | 0.4 | 3.00 | 2150 | 2193 | 0.4 |
| 06483 | SEYMOUR | 009 | 13156 | 13995 | 13978 | 13934 | 0.0 | 37 | 5495 | 5495 | 5479 | 0.0 | 2.55 | 3975 | 3965 | 0.0 |
| 06484 | SHELTON | 001 | 31338 | 35439 | 36041 | 36513 | 0.5 | 74 | 12460 | 13252 | 13016 | 0.5 | 2.79 | 9729 | 9981 | 0.5 |
| 06488 | SOUTHBURY | 009 | 14156 | 15818 | 16214 | 16513 | 0.5 | 72 | 6309 | 6533 | 6403 | 0.5 | 2.34 | 4073 | 4177 | 0.5 |
| | CONNECTICUT | | | | | | -0.1 | | | | | -0.1 | 2.59 | | | |
| | UNITED STATES | | | | | | 1.1 | | | | | 1.1 | 2.64 | | | |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

## POPULATION COMPOSITION

### CONNECTICUT

06259-06488 **B**

| S | ZIP CODE / POST OFFICE NAME | RACE (%) White 1990 | 1995 | Black 1990 | 1995 | Asian/Pacific 1990 | 1995 | % Hispanic Origin 1990 | 1995 | 1995 AGE DISTRIBUTION (%) 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-44 | 45-64 | 65-84 | 85+ | 18+ | MEDIAN AGE 1990 | 1995 | 1995 Males/Females (x 100) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06259 POMFRET CENTER | 98.8 | 98.5 | 0.5 | 0.6 | 0.3 | 0.4 | 0.6 | 0.8 | 6.2 | 6.5 | 7.4 | 7.5 | 6.3 | 31.6 | 22.9 | 10.5 | 1.1 | 74.9 | 35.1 | 36.2 | 96.9 |
| | 06260 PUTNAM | 97.3 | 96.9 | 1.1 | 1.4 | 0.4 | 0.6 | 1.2 | 1.7 | 8.2 | 7.5 | 7.4 | 5.3 | 6.8 | 29.6 | 18.5 | 13.5 | 2.1 | 73.5 | 33.7 | 34.2 | 91.5 |
| | 06262 QUINEBAUG | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | 1.4 | 7.0 | 7.0 | 8.5 | 5.6 | 4.2 | 28.2 | 22.5 | 15.5 | 1.4 | 74.6 | 36.3 | 37.1 | 97.2 |
| | 06264 SCOTLAND | 99.0 | 99.0 | 1.0 | 1.0 | 0.0 | 0.0 | 2.0 | 2.0 | 8.6 | 9.5 | 8.6 | 4.8 | 4.8 | 32.4 | 21.0 | 9.5 | 1.0 | 67.6 | 32.8 | 34.3 | 105.9 |
| | 06266 SOUTH WINDHAM | 92.7 | 91.3 | 1.9 | 2.2 | 0.3 | 0.5 | 14.0 | 18.5 | 7.9 | 7.3 | 6.2 | 6.8 | 6.5 | 30.1 | 22.2 | 11.1 | 1.9 | 73.7 | 34.4 | 35.6 | 91.2 |
| | 06267 STORRS MANSFIELD | 88.2 | 85.4 | 3.7 | 4.0 | 7.0 | 9.5 | 3.0 | 4.0 | 2.6 | 2.4 | 2.5 | 19.0 | 27.8 | 29.9 | 9.3 | 5.9 | 0.5 | 90.8 | 22.8 | 24.2 | 96.0 |
| | THOMPSON | 99.5 | 99.3 | 0.1 | 0.1 | 0.3 | 0.4 | 0.5 | 0.7 | 7.1 | 7.3 | 7.7 | 6.9 | 5.5 | 32.8 | 20.9 | 10.9 | 0.9 | 73.9 | 33.9 | 35.7 | 98.0 |
| | 06278 ASHFORD | 97.4 | 96.9 | 1.0 | 1.2 | 0.8 | 1.0 | 1.4 | 1.9 | 7.9 | 7.9 | 7.5 | 6.2 | 5.2 | 37.3 | 19.6 | 7.5 | 1.1 | 73.0 | 32.2 | 33.9 | 100.0 |
| | 06279 WEST WILLINGTON | 96.9 | 96.3 | 1.0 | 1.1 | 1.8 | 2.2 | 1.4 | 2.0 | 7.1 | 7.3 | 6.7 | 4.6 | 4.2 | 47.3 | 16.5 | 5.7 | 0.6 | 78.5 | 29.2 | 31.0 | 106.0 |
| | 06280 WINDHAM | 93.1 | 92.0 | 1.7 | 2.1 | 0.4 | 0.5 | 13.0 | 17.1 | 8.0 | 7.7 | 6.5 | 6.6 | 6.4 | 30.2 | 21.9 | 10.8 | 2.0 | 73.8 | 34.1 | 35.2 | 90.6 |
| | 06281 WOODSTOCK | 99.0 | 99.0 | 0.2 | 0.3 | 0.2 | 0.3 | 0.7 | 0.9 | 7.0 | 7.4 | 8.0 | 5.6 | 4.5 | 34.3 | 20.9 | 11.2 | 1.2 | 73.9 | 35.6 | 36.5 | 99.8 |
| | 06282 WOODSTOCK VALLEY | 99.1 | 98.9 | 0.3 | 0.3 | 0.3 | 0.4 | 1.1 | 1.5 | 6.7 | 7.1 | 7.8 | 5.8 | 5.1 | 32.1 | 22.9 | 11.4 | 1.0 | 74.6 | 36.6 | 37.0 | 101.3 |
| | 06320 NEW LONDON | 72.9 | 70.3 | 16.9 | 18.0 | 2.1 | 2.3 | 12.2 | 15.7 | 7.9 | 7.0 | 5.5 | 8.1 | 10.5 | 33.9 | 14.2 | 10.9 | 1.9 | 77.0 | 28.7 | 30.6 | 97.3 |
| | 06330 BALTIC | 97.5 | 97.5 | 1.1 | 1.3 | 0.4 | 0.5 | 1.3 | 1.7 | 7.2 | 7.2 | 7.0 | 6.2 | 6.9 | 34.0 | 20.6 | 9.9 | 1.0 | 74.5 | 32.3 | 34.7 | 96.3 |
| | 06331 CANTERBURY | 98.4 | 98.2 | 0.4 | 0.5 | 0.5 | 0.7 | 1.0 | 1.4 | 7.2 | 7.2 | 8.7 | 7.9 | 6.6 | 33.4 | 20.0 | 8.0 | 0.8 | 71.4 | 32.6 | 34.5 | 96.6 |
| | 06333 EAST LYME | 91.3 | 90.3 | 5.7 | 6.3 | 1.7 | 1.9 | 3.2 | 4.4 | 6.8 | 7.0 | 6.5 | 5.2 | 5.1 | 37.1 | 23.6 | 8.5 | 0.5 | 76.8 | 34.4 | 35.5 | 95.8 |
| | 06334 BOZRAH | 98.8 | 98.8 | 0.5 | 0.8 | 0.1 | 0.1 | 1.0 | 1.4 | 6.8 | 6.7 | 7.2 | 5.5 | 5.8 | 32.3 | 22.8 | 12.1 | 1.0 | 76.2 | 35.6 | 36.8 | 101.7 |
| | 06335 GALES FERRY | 96.4 | 96.1 | 1.8 | 1.8 | 1.6 | 1.8 | 1.6 | 2.2 | 6.4 | 8.3 | 6.3 | 5.1 | 3.4 | 32.1 | 25.1 | 7.5 | 0.4 | 71.4 | 33.1 | 34.3 | 103.2 |
| | 06336 GILMAN | 100.0 | 99.4 | 0.0 | 0.0 | 0.0 | 0.6 | 0.6 | 0.6 | 6.4 | 6.4 | 7.1 | 6.6 | 5.8 | 30.8 | 25.0 | 11.5 | 0.6 | 76.9 | 36.4 | 37.9 | 100.0 |
| | 06339 LEDYARD | 94.5 | 94.1 | 2.4 | 2.6 | 1.7 | 2.0 | 1.5 | 2.0 | 7.8 | 8.2 | 8.2 | 6.6 | 5.4 | 35.6 | 21.1 | 6.7 | 0.3 | 71.4 | 32.2 | 33.6 | 104.0 |
| | 06340 GROTON | 88.6 | 87.5 | 7.0 | 7.6 | 2.4 | 2.6 | 3.9 | 5.3 | 10.4 | 9.3 | 7.3 | 10.3 | 7.0 | 33.6 | 12.5 | 8.6 | 1.0 | 66.6 | 28.5 | 28.7 | 101.4 |
| | 06349 GROTON | 83.4 | 81.8 | 11.4 | 12.4 | 1.6 | 1.8 | 5.8 | 7.8 | 2.0 | 1.8 | 1.0 | 26.4 | 35.3 | 31.8 | 1.9 | 0.0 | 0.0 | 94.6 | 22.3 | 22.7 | 826.5 |
| | 06351 JEWETT CITY | 98.1 | 98.0 | 0.8 | 0.9 | 0.4 | 0.4 | 1.1 | 1.8 | 8.3 | 7.8 | 7.6 | 6.5 | 6.2 | 34.0 | 18.4 | 10.6 | 1.1 | 73.0 | 32.3 | 33.9 | 98.9 |
| | 06353 MONTVILLE | 96.8 | 96.8 | 1.2 | 1.2 | 1.2 | 1.2 | 2.0 | 2.0 | 7.1 | 7.1 | 7.1 | 5.9 | 5.1 | 33.5 | 22.4 | 11.0 | 0.8 | 74.4 | 32.9 | 35.9 | 106.5 |
| | 06354 MOOSUP | 98.7 | 98.4 | 0.3 | 0.4 | 0.5 | 0.7 | 1.5 | 2.1 | 8.3 | 7.8 | 8.0 | 7.3 | 6.5 | 33.0 | 18.7 | 9.4 | 1.0 | 71.6 | 30.8 | 32.5 | 98.8 |
| | 06355 MYSTIC | 95.4 | 95.1 | 2.3 | 2.5 | 1.6 | 1.8 | 1.3 | 1.8 | 6.2 | 6.2 | 5.8 | 4.9 | 5.5 | 32.8 | 23.2 | 13.7 | 1.6 | 79.0 | 37.0 | 38.4 | 97.8 |
| | 06357 NIANTIC | 95.6 | 95.6 | 2.1 | 2.4 | 1.2 | 1.3 | 1.6 | 2.5 | 5.7 | 5.9 | 6.0 | 5.3 | 5.2 | 34.1 | 23.6 | 13.1 | 1.1 | 79.0 | 36.5 | 37.7 | 95.7 |
| | 06359 NORTH STONINGTON | 98.0 | 98.0 | 0.6 | 0.6 | 0.9 | 1.0 | 0.8 | 1.1 | 7.0 | 7.8 | 8.6 | 6.4 | 5.0 | 33.6 | 22.6 | 8.6 | 0.6 | 72.8 | 34.7 | 36.0 | 101.3 |
| | 06360 NORWICH | 91.7 | 89.9 | 5.5 | 6.0 | 1.1 | 1.2 | 3.1 | 4.1 | 8.0 | 7.5 | 6.6 | 6.7 | 6.3 | 32.7 | 17.5 | 13.0 | 1.7 | 74.0 | 33.0 | 33.8 | 92.0 |
| | 06365 PRESTON | 93.7 | 93.5 | 3.6 | 3.7 | 1.0 | 1.0 | 2.4 | 3.1 | 7.0 | 6.8 | 6.6 | 6.0 | 4.9 | 32.6 | 21.0 | 13.1 | 1.9 | 76.1 | 35.0 | 36.8 | 97.7 |
| | 06370 OAKDALE | 94.0 | 93.4 | 2.8 | 3.0 | 1.6 | 1.8 | 2.7 | 3.6 | 7.6 | 7.6 | 7.2 | 6.4 | 7.8 | 34.1 | 21.4 | 7.3 | 0.5 | 73.8 | 31.7 | 33.5 | 104.8 |
| | 06373 OLD MYSTIC | 98.3 | 98.2 | 0.4 | 0.5 | 0.8 | 1.0 | 0.6 | 0.8 | 6.0 | 6.2 | 5.2 | 4.1 | 3.0 | 30.1 | 25.3 | 15.0 | 1.6 | 77.8 | 40.3 | 40.0 | 97.4 |
| | 06374 PLAINFIELD | 97.9 | 97.5 | 0.6 | 0.8 | 0.5 | 0.6 | 1.4 | 1.9 | 8.0 | 7.5 | 7.8 | 7.5 | 6.4 | 33.1 | 18.7 | 9.4 | 1.6 | 72.3 | 31.0 | 32.9 | 100.1 |
| | 06375 QUAKER HILL | 95.8 | 95.4 | 2.5 | 2.7 | 1.2 | 1.3 | 1.2 | 1.7 | 5.0 | 5.0 | 4.8 | 4.4 | 5.3 | 29.8 | 26.1 | 19.6 | 2.0 | 82.3 | 41.2 | 42.9 | 95.8 |
| | 06377 STERLING | 98.2 | 97.9 | 0.2 | 0.3 | 0.6 | 0.8 | 1.0 | 1.4 | 8.2 | 7.9 | 9.1 | 7.2 | 5.5 | 33.1 | 18.6 | 9.6 | 0.8 | 70.7 | 31.5 | 33.9 | 101.1 |
| | 06378 STONINGTON | 98.7 | 98.5 | 0.4 | 0.5 | 0.6 | 0.7 | 1.6 | 2.2 | 4.9 | 5.1 | 5.4 | 4.4 | 4.3 | 29.2 | 27.4 | 17.7 | 1.7 | 82.1 | 40.8 | 43.1 | 95.5 |
| | 06379 PAWCATUCK | 98.6 | 98.5 | 0.7 | 0.8 | 0.4 | 0.3 | 1.3 | 1.8 | 7.1 | 6.7 | 6.2 | 6.2 | 7.0 | 30.7 | 21.3 | 13.2 | 1.5 | 76.2 | 35.2 | 36.2 | 95.9 |
| | 06380 TAFTVILLE | 96.3 | 95.6 | 1.7 | 1.8 | 0.4 | 0.5 | 2.5 | 3.4 | 8.1 | 7.3 | 6.3 | 6.9 | 6.7 | 31.3 | 18.4 | 13.5 | 1.3 | 74.2 | 32.8 | 33.7 | 92.4 |
| | 06382 UNCASVILLE | 93.9 | 93.5 | 2.9 | 3.2 | 1.3 | 1.5 | 2.6 | 3.5 | 6.8 | 6.6 | 6.3 | 5.2 | 5.7 | 35.3 | 21.9 | 11.5 | 0.8 | 77.1 | 33.5 | 35.3 | 107.2 |
| | 06384 VOLUNTOWN | 96.8 | 96.7 | 0.4 | 0.4 | 0.5 | 0.6 | 0.6 | 0.6 | 7.5 | 7.3 | 6.2 | 6.5 | 5.4 | 35.2 | 20.1 | 8.9 | 0.8 | 72.5 | 33.3 | 35.3 | 104.5 |
| | 06385 WATERFORD | 95.5 | 95.0 | 2.3 | 2.5 | 1.5 | 1.8 | 2.0 | 2.7 | 5.3 | 5.5 | 6.1 | 5.0 | 4.9 | 30.6 | 23.4 | 16.8 | 2.3 | 79.9 | 39.5 | 40.2 | 93.0 |
| | 06401 ANSONIA | 90.0 | 89.4 | 6.3 | 8.7 | 0.7 | 0.8 | 2.6 | 3.5 | 8.1 | 7.6 | 6.6 | 5.7 | 5.5 | 32.6 | 17.8 | 14.5 | 1.8 | 74.4 | 34.0 | 35.2 | 93.0 |
| | 06403 BEACON FALLS | 97.9 | 97.9 | 0.9 | 1.0 | 0.1 | 0.1 | 1.2 | 1.7 | 7.4 | 7.4 | 7.1 | 5.4 | 5.8 | 35.9 | 20.0 | 10.2 | 0.8 | 74.8 | 32.8 | 34.7 | 96.9 |
| | 06405 BRANFORD | 97.0 | 96.5 | 1.2 | 1.3 | 1.3 | 1.6 | 1.6 | 2.1 | 6.2 | 6.5 | 5.5 | 4.3 | 4.4 | 35.7 | 21.8 | 14.0 | 1.6 | 79.2 | 36.6 | 38.0 | 91.8 |
| | 06409 CENTERBROOK | 98.6 | 98.2 | 1.0 | 1.2 | 0.4 | 0.6 | 1.0 | 1.4 | 5.8 | 6.0 | 5.8 | 4.6 | 4.8 | 27.8 | 23.4 | 18.3 | 3.4 | 79.4 | 42.0 | 42.0 | 87.2 |
| | 06410 CHESHIRE | 93.1 | 92.3 | 3.9 | 4.1 | 1.9 | 2.3 | 2.8 | 3.6 | 6.7 | 7.1 | 7.6 | 5.5 | 6.7 | 33.1 | 22.2 | 9.5 | 1.0 | 75.7 | 35.3 | 35.9 | 108.3 |
| | 06412 CHESTER | 98.3 | 98.1 | 0.6 | 0.7 | 0.6 | 0.8 | 1.1 | 1.5 | 6.5 | 6.6 | 7.5 | 5.5 | 4.6 | 33.0 | 21.4 | 12.4 | 2.5 | 75.9 | 36.4 | 37.8 | 92.3 |
| | 06413 CLINTON | 96.8 | 96.1 | 1.0 | 1.2 | 1.0 | 1.5 | 2.9 | 3.8 | 7.3 | 7.8 | 7.7 | 5.9 | 5.9 | 33.8 | 21.9 | 9.2 | 1.0 | 73.5 | 34.0 | 36.1 | 96.3 |
| | 06415 COLCHESTER | 96.8 | 96.1 | 1.0 | 1.2 | 1.0 | 1.5 | 2.9 | 3.8 | 9.2 | 9.5 | 7.1 | 5.1 | 4.2 | 38.4 | 17.3 | 8.2 | 1.1 | 71.1 | 32.4 | 34.0 | 95.9 |
| | 06416 CROMWELL | 95.8 | 94.9 | 2.5 | 2.8 | 1.2 | 1.8 | 1.8 | 2.4 | 6.6 | 6.6 | 6.0 | 4.6 | 4.2 | 35.7 | 19.7 | 12.0 | 2.6 | 77.9 | 35.9 | 36.9 | 93.3 |
| | 06417 DEEP RIVER | 97.2 | 96.7 | 2.0 | 2.3 | 0.5 | 0.7 | 1.0 | 1.3 | 6.6 | 6.3 | 5.8 | 7.2 | 7.0 | 30.8 | 22.6 | 12.2 | 1.6 | 76.5 | 36.2 | 37.4 | 97.9 |
| | 06418 DERBY | 94.9 | 94.3 | 2.5 | 2.8 | 0.8 | 0.9 | 4.9 | 6.3 | 6.7 | 6.3 | 5.3 | 4.1 | 4.7 | 34.3 | 20.6 | 11.8 | 1.8 | 74.8 | 35.4 | 37.7 | 93.2 |
| | 06419 KILLINGWORTH | 98.6 | 98.4 | 0.5 | 0.5 | 0.5 | 0.8 | 0.9 | 1.1 | 6.8 | 8.0 | 7.4 | 5.9 | 3.9 | 38.8 | 20.2 | 10.6 | 1.0 | 73.8 | 37.8 | 38.3 | 95.5 |
| | 06420 SALEM | 97.7 | 97.5 | 0.8 | 0.9 | 0.9 | 1.0 | 1.2 | 1.6 | 8.0 | 8.6 | 8.7 | 6.2 | 5.6 | 33.6 | 21.3 | 6.8 | 0.8 | 70.2 | 34.9 | 35.4 | 101.9 |
| | 06422 DURHAM | 97.9 | 97.4 | 1.2 | 1.3 | 0.7 | 1.0 | 0.9 | 1.2 | 8.9 | 8.3 | 7.2 | 6.1 | 6.1 | 31.8 | 23.4 | 8.9 | 0.7 | 72.8 | 35.3 | 35.9 | 99.3 |
| | 06423 EAST HADDAM | 98.6 | 98.3 | 0.7 | 0.8 | 0.4 | 0.6 | 1.1 | 1.5 | 7.6 | 8.3 | 8.4 | 4.2 | 4.4 | 34.9 | 20.3 | 9.6 | 1.5 | 72.4 | 34.9 | 35.8 | 103.4 |
| | 06424 EAST HAMPTON | 98.3 | 98.2 | 0.7 | 0.8 | 0.4 | 0.6 | 1.3 | 1.7 | 7.4 | 7.9 | 7.6 | 5.5 | 4.7 | 37.5 | 20.8 | 7.8 | 0.9 | 73.9 | 33.6 | 35.1 | 98.5 |
| | 06426 ESSEX | 98.5 | 98.2 | 1.0 | 1.1 | 0.5 | 0.5 | 1.0 | 1.4 | 5.9 | 6.0 | 6.0 | 4.6 | 4.8 | 27.6 | 23.4 | 18.3 | 3.5 | 79.1 | 41.8 | 42.0 | 86.5 |
| | 06430 FAIRFIELD | 97.4 | 96.8 | 1.0 | 1.0 | 1.3 | 1.8 | 2.0 | 2.6 | 6.4 | 6.5 | 5.6 | 4.3 | 8.4 | 33.1 | 21.6 | 13.0 | 1.8 | 79.2 | 36.9 | 36.9 | 90.9 |
| | 06432 FAIRFIELD | 98.2 | 97.8 | 0.6 | 0.6 | 1.0 | 1.4 | 1.5 | 2.0 | 6.6 | 6.5 | 6.0 | 4.3 | 4.4 | 30.2 | 22.2 | 17.2 | 3.9 | 78.0 | 41.5 | 40.7 | 90.2 |
| | 06437 GUILFORD | 98.0 | 97.7 | 0.6 | 0.6 | 0.6 | 1.1 | 1.6 | 2.1 | 6.0 | 7.2 | 7.8 | 6.1 | 4.2 | 29.3 | 27.3 | 10.0 | 1.1 | 75.0 | 37.6 | 38.5 | 95.0 |
| | 06438 HADDAM | 98.5 | 98.2 | 0.5 | 0.6 | 0.6 | 0.9 | 1.0 | 1.4 | 6.2 | 6.9 | 6.8 | 5.5 | 3.4 | 33.4 | 26.0 | 10.0 | 1.0 | 76.8 | 36.2 | 37.2 | 101.4 |
| | 06441 HIGGANUM | 98.8 | 98.5 | 0.6 | 0.8 | 0.4 | 0.6 | 1.0 | 1.4 | 6.2 | 6.9 | 6.8 | 5.5 | 5.5 | 34.9 | 26.0 | 8.0 | 1.0 | 76.6 | 36.2 | 37.2 | 101.7 |
| | 06442 IVORYTON | 98.5 | 98.1 | 1.0 | 1.2 | 0.4 | 0.8 | 1.0 | 1.4 | 5.9 | 6.1 | 6.0 | 4.6 | 4.8 | 27.7 | 23.4 | 18.1 | 3.5 | 79.1 | 41.7 | 41.8 | 88.4 |
| | 06447 MARLBOROUGH | 98.6 | 98.3 | 0.4 | 0.4 | 0.9 | 1.0 | 1.2 | 1.7 | 8.9 | 9.6 | 7.9 | 5.9 | 4.9 | 33.0 | 23.5 | 6.3 | 0.7 | 70.3 | 34.9 | 35.2 | 102.8 |
| | 06450 MERIDEN | 91.4 | 90.8 | 3.9 | 4.1 | 0.8 | 1.0 | 10.8 | 13.8 | 7.8 | 7.2 | 6.1 | 6.6 | 6.3 | 32.0 | 19.2 | 12.9 | 1.9 | 75.8 | 34.1 | 35.2 | 92.9 |
| | 06451 MERIDEN | 93.8 | 93.1 | 2.2 | 2.5 | 1.1 | 1.4 | 4.9 | 6.4 | 7.5 | 6.9 | 6.4 | 6.2 | 6.0 | 34.3 | 19.9 | 11.2 | 1.3 | 74.9 | 34.1 | 34.3 | 90.9 |
| | 06455 MIDDLEFIELD | 98.2 | 97.8 | 1.0 | 1.1 | 0.5 | 0.7 | 1.6 | 1.8 | 7.1 | 7.4 | 7.9 | 6.9 | 4.7 | 34.8 | 21.3 | 7.0 | 0.6 | 71.0 | 36.0 | 37.0 | 98.4 |
| | 06457 MIDDLETOWN | 85.5 | 83.3 | 11.1 | 12.3 | 1.9 | 2.8 | 3.3 | 4.3 | 6.9 | 6.5 | 5.9 | 8.8 | 11.6 | 33.4 | 17.3 | 9.3 | 2.0 | 75.9 | 31.4 | 33.3 | 95.1 |
| | 06460 MILFORD | 96.8 | 96.4 | 1.5 | 1.6 | 1.0 | 1.3 | 2.3 | 3.2 | 6.5 | 6.5 | 5.9 | 4.4 | 4.6 | 35.8 | 22.5 | 11.0 | 1.3 | 77.8 | 36.7 | 37.9 | 95.0 |
| | 06468 MONROE | 96.6 | 96.0 | 1.4 | 1.8 | 1.2 | 1.9 | 1.5 | 2.3 | 6.9 | 7.5 | 7.8 | 5.4 | 4.6 | 37.5 | 22.3 | 7.8 | 0.5 | 74.1 | 36.5 | 37.0 | 101.3 |
| | 06469 MOODUS | 98.6 | 98.5 | 0.5 | 0.6 | 0.4 | 0.6 | 1.2 | 1.5 | 6.1 | 6.4 | 6.8 | 4.5 | 4.5 | 35.3 | 21.5 | 12.0 | 1.4 | 75.5 | 36.4 | 37.9 | 100.7 |
| | 06470 NEWTOWN | 97.5 | 96.8 | 1.3 | 1.7 | 1.0 | 1.5 | 1.6 | 2.0 | 6.6 | 7.5 | 7.2 | 5.0 | 4.3 | 38.4 | 20.9 | 6.6 | 0.6 | 72.5 | 35.9 | 37.4 | 100.4 |
| | 06471 NORTH BRANFORD | 97.9 | 97.8 | 1.2 | 2.2 | 0.0 | 0.5 | 1.3 | 1.6 | 5.8 | 6.0 | 6.2 | 4.9 | 4.1 | 33.9 | 23.1 | 9.0 | 0.6 | 74.0 | 36.4 | 37.4 | 97.4 |
| | 06472 NORTHFORD | 98.1 | 97.8 | 1.4 | 1.5 | 0.5 | 0.8 | 1.2 | 1.8 | 6.2 | 6.5 | 7.0 | 5.4 | 4.0 | 30.2 | 26.2 | 11.8 | 1.6 | 74.5 | 37.4 | 38.7 | 96.5 |
| | 06473 NORTH HAVEN | 95.6 | 95.2 | 2.2 | 2.5 | 1.8 | 2.2 | 1.8 | 2.3 | 5.6 | 6.0 | 6.0 | 4.4 | 4.2 | 30.6 | 24.8 | 17.3 | 1.5 | 79.7 | 38.5 | 39.5 | 93.8 |
| | 06475 OLD SAYBROOK | 97.1 | 96.4 | 1.5 | 1.6 | 0.7 | 1.1 | 1.4 | 2.0 | 5.5 | 6.0 | 6.4 | 4.6 | 4.1 | 30.4 | 23.8 | 17.3 | 1.6 | 78.8 | 40.0 | 40.3 | 90.5 |
| | 06478 OXFORD | 98.5 | 98.2 | 0.6 | 0.9 | 0.6 | 1.1 | 0.9 | 1.5 | 7.5 | 7.9 | 7.2 | 4.9 | 4.0 | 38.4 | 21.3 | 6.6 | 0.4 | 72.3 | 34.8 | 35.3 | 105.2 |
| | 06479 PLANTSVILLE | 98.1 | 97.9 | 0.9 | 1.0 | 0.6 | 0.8 | 1.4 | 1.6 | 6.7 | 6.8 | 6.9 | 5.4 | 5.0 | 34.9 | 20.6 | 9.3 | 1.1 | 74.3 | 34.1 | 35.7 | 97.2 |
| | 06480 PORTLAND | 98.5 | 98.0 | 0.8 | 0.9 | 0.4 | 0.6 | 1.4 | 2.0 | 6.3 | 6.3 | 6.4 | 5.8 | 5.2 | 33.4 | 21.6 | 11.5 | 1.1 | 76.7 | 35.5 | 36.9 | 91.8 |
| | 06482 ROCKFALL | 98.5 | 98.1 | 0.6 | 0.8 | 0.4 | 0.5 | 1.1 | 1.3 | 6.7 | 7.4 | 7.0 | 5.8 | 4.9 | 32.3 | 23.9 | 9.8 | 0.8 | 73.0 | 36.2 | 37.1 | 98.9 |
| | 06483 SANDY HOOK | 97.4 | 96.7 | 0.6 | 0.7 | 1.4 | 1.8 | 1.2 | 1.5 | 7.4 | 7.5 | 7.1 | 5.0 | 4.2 | 38.4 | 20.4 | 6.2 | 0.4 | 72.1 | 35.2 | 36.8 | 102.5 |
| | 06484 SEYMOUR | 98.1 | 98.0 | 0.8 | 0.9 | 0.4 | 0.5 | 1.5 | 1.8 | 6.8 | 7.0 | 6.5 | 4.9 | 4.8 | 35.3 | 20.9 | 10.3 | 0.9 | 74.3 | 35.0 | 36.2 | 96.9 |
| | 06487 SHELTON | 98.0 | 97.5 | 0.5 | 0.6 | 0.9 | 1.2 | 1.2 | 1.8 | 6.6 | 6.6 | 6.7 | 4.7 | 4.2 | 33.0 | 23.2 | 12.9 | 1.0 | 76.4 | 37.0 | 38.7 | 94.5 |
| | 06488 SOUTHBURY | 98.1 | 96.5 | 0.9 | 1.0 | 0.6 | 1.1 | 1.3 | 2.5 | 3.3 | 7.2 | 7.6 | 4.9 | 3.1 | 22.9 | 21.5 | 5.1 | 40.3 | 35.2 | 44.7 | | 87.4 |
| | CONNECTICUT | 87.0 | 86.4 | 8.3 | 8.4 | 1.5 | 1.8 | 6.5 | 7.8 | 7.1 | 7.0 | 6.4 | 6.8 | 6.2 | 33.0 | 20.7 | 12.3 | 1.5 | 76.2 | 34.4 | 35.5 | 94.5 |
| | UNITED STATES | 80.3 | 78.9 | 12.1 | 12.2 | 2.9 | 3.6 | 9.0 | 10.1 | 7.6 | 7.3 | 7.1 | 5.7 | 7.2 | 31.8 | 18.5 | 11.4 | 1.4 | 73.9 | 32.9 | 34.0 | 95.6 |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

**CONNECTICUT**  **INCOME**

**C**  06259-06488

| ZIP CODE / POST OFFICE NAME | 1995 Per Capita Income | 1995 HH Income Base | 1995 HOUSEHOLD INCOME DISTRIBUTION (%) | | | | | | MEDIAN HOUSEHOLD INCOME | | | | 1995 AVERAGE DISPOSABLE INCOME BY AGE OF HOUSEHOLDER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Less than $15,000 | $15,000-$24,999 | $25,000-$49,999 | $50,000-$99,999 | $100,000-$149,999 | $150,000 or More | 1995 | 2000 | 1995 National Center | 1995 State Center | All Ages | <35 | 35-44 | 45-54 | 55-64 | 65+ |
| 06259 POMFRET CENTER | 18814 | 1331 | 17.7 | 14.0 | 30.9 | 31.8 | 3.0 | 2.6 | 37139 | 35282 | 77 | 36 | 35603 | 30227 | 38632 | 37383 | 37865 | 3110 |
| 06260 PUTNAM | 12968 | 3477 | 30.5 | 19.6 | 33.2 | 14.6 | 1.2 | 1.1 | 24969 | 22680 | 33 | 5 | 24992 | 22141 | 31310 | 33911 | 25948 | 1564 |
| 06262 QUINEBAUG | 11778 | 26 | 23.1 | 19.2 | 38.5 | 19.2 | 0.0 | 0.0 | 28152 | 25500 | 50 | 10 | 23438 | 24200 | 25000 | 25000 | 19167 | 1562 |
| 06264 SCOTLAND | 12341 | 31 | 12.9 | 16.1 | 41.9 | 25.8 | 3.2 | 0.0 | 35758 | 35000 | 73 | 27 | 32059 | 32083 | 33636 | 34167 | 32500 | 1502 |
| 06266 SOUTH WINDHAM | 13764 | 136 | 20.8 | 18.4 | 34.6 | 23.5 | 2.2 | 0.7 | 31083 | 28309 | 61 | 15 | 28630 | 25972 | 29583 | 37614 | 34167 | 1502 |
| 06268 STORRS MANSFIELD | 10596 | 2964 | 21.4 | 18.5 | 32.0 | 22.8 | 3.6 | 1.8 | 30496 | 28582 | 59 | 13 | 31395 | 21834 | 36829 | 48081 | 35865 | 2856 |
| 06277 THOMPSON | 14505 | 1118 | 15.6 | 14.9 | 39.3 | 27.2 | 2.8 | 0.4 | 36864 | 34832 | 76 | 33 | 31033 | 31047 | 35717 | 39433 | 24413 | 1784 |
| 06278 ASHFORD | 16190 | 1541 | 10.3 | 16.7 | 42.1 | 28.2 | 1.4 | 1.3 | 36525 | 34054 | 75 | 32 | 33084 | 30231 | 36478 | 43332 | 35445 | 1639 |
| 06279 WEST WILLINGTON | 15465 | 2378 | 14.9 | 14.0 | 39.4 | 30.0 | 1.4 | 0.3 | 37765 | 35781 | 78 | 38 | 32420 | 29336 | 37828 | 39804 | 28271 | 2123 |
| 06280 WINDHAM | 13840 | 1181 | 20.1 | 18.2 | 34.5 | 24.0 | 2.4 | 0.8 | 31616 | 29207 | 62 | 16 | 29362 | 26338 | 31797 | 38316 | 30919 | 1645 |
| 06281 WOODSTOCK | 17374 | 2217 | 16.5 | 13.4 | 37.4 | 29.3 | 1.8 | 1.5 | 38820 | 36880 | 80 | 43 | 33503 | 30369 | 41939 | 38184 | 36441 | 1908 |
| 06282 WOODSTOCK VALLEY | 15641 | 443 | 17.8 | 12.0 | 38.6 | 28.4 | 2.3 | 0.9 | 35975 | 33712 | 74 | 26 | 31497 | 30663 | 37683 | 38920 | 31505 | 1763 |
| 06320 NEW LONDON | 12389 | 9622 | 29.3 | 21.8 | 32.9 | 14.4 | 0.9 | 0.7 | 24212 | 21203 | 31 | 4 | 24055 | 22233 | 28398 | 28011 | 29909 | 1810 |
| 06330 BALTIC | 13891 | 1135 | 18.3 | 14.9 | 40.0 | 21.9 | 4.9 | 0.0 | 33847 | 30821 | 73 | 28 | 30758 | 30337 | 39666 | 43200 | 30671 | 1787 |
| 06331 CANTERBURY | 13725 | 1544 | 12.0 | 16.2 | 42.0 | 28.5 | 1.0 | 0.4 | 37828 | 35831 | 78 | 39 | 31302 | 28575 | 35212 | 38927 | 30186 | 1786 |
| 06333 EAST LYME | 18419 | 1858 | 8.5 | 8.6 | 35.2 | 40.2 | 6.0 | 1.5 | 48345 | 44493 | 91 | 75 | 40353 | 37211 | 44381 | 48053 | 42060 | 2303 |
| 06334 BOZRAH | 14925 | 815 | 6.8 | 17.3 | 43.1 | 29.2 | 1.6 | 0.0 | 39341 | 36272 | 81 | 46 | 31818 | 31256 | 36066 | 35351 | 32896 | 2197 |
| 06335 GALES FERRY | 18036 | 2400 | 8.1 | 7.6 | 37.0 | 40.4 | 5.4 | 1.5 | 48344 | 44155 | 91 | 75 | 39809 | 35873 | 43141 | 48129 | 42506 | 2588 |
| 06336 GILMAN | 15709 | 57 | 7.0 | 17.5 | 38.6 | 35.1 | 1.8 | 0.0 | 39004 | 36822 | 81 | 44 | 32680 | 31875 | 36500 | 38250 | 31617 | 1833 |
| 06339 LEDYARD | 16768 | 2609 | 4.5 | 11.5 | 42.5 | 36.4 | 4.2 | 0.8 | 44480 | 41098 | 88 | 63 | 37428 | 35848 | 40749 | 43138 | 32112 | 2570 |
| 06340 GROTON | 12838 | 11787 | 16.3 | 22.5 | 42.5 | 17.2 | 1.1 | 0.4 | 29011 | 26629 | 54 | 11 | 27177 | 23966 | 30696 | 38551 | 32774 | 1919 |
| 06340 GROTON | 14808 | 170 | 6.5 | 13.5 | 61.8 | 18.2 | 0.0 | 0.0 | 32807 | 30082 | 66 | 19 | 29704 | 30244 | 27929 | 0 | 0 | 0 |
| 06351 JEWETT CITY | 13090 | 4395 | 18.8 | 18.9 | 40.0 | 21.0 | 1.0 | 0.3 | 30777 | 27593 | 60 | 14 | 27524 | 26452 | 33647 | 37369 | 25157 | 1588 |
| 06353 MONTVILLE | 16142 | 107 | 18.7 | 15.0 | 38.3 | 27.1 | 0.9 | 0.0 | 37805 | 34175 | 78 | 37 | 29976 | 33280 | 33839 | 35238 | 28667 | 1780 |
| 06354 MOOSUP | 12362 | 2574 | 21.8 | 18.9 | 40.1 | 18.1 | 0.6 | 0.5 | 30138 | 28030 | 58 | 13 | 26682 | 24655 | 31363 | 35899 | 27265 | 1516 |
| 06355 MYSTIC | 19793 | 4370 | 12.1 | 12.2 | 38.1 | 31.3 | 3.5 | 2.6 | 40339 | 36841 | 83 | 49 | 37454 | 33595 | 36981 | 50309 | 37933 | 2608 |
| 06357 NIANTIC | 20033 | 3684 | 12.2 | 10.5 | 39.1 | 32.9 | 3.7 | 1.5 | 41831 | 38349 | 85 | 53 | 36819 | 34825 | 38664 | 47482 | 41985 | 2335 |
| 06359 NORTH STONINGTON | 16839 | 1691 | 6.0 | 11.0 | 44.9 | 33.8 | 2.0 | 2.2 | 43280 | 39201 | 87 | 58 | 36913 | 30884 | 39197 | 46059 | 37951 | 2878 |
| 06360 NORWICH | 14415 | 12171 | 25.5 | 18.1 | 34.3 | 19.4 | 1.8 | 0.9 | 28028 | 25221 | 50 | 9 | 27478 | 25864 | 31093 | 37203 | 31130 | 1814 |
| 06365 PRESTON | 14352 | 3841 | 23.7 | 15.7 | 34.2 | 24.1 | 1.3 | 0.9 | 29926 | 28194 | 61 | 14 | 28940 | 28655 | 34901 | 38967 | 30044 | 15218 |
| 06370 OAKDALE | 15109 | 2212 | 11.0 | 11.6 | 42.2 | 31.5 | 1.9 | 0.9 | 42549 | 37176 | 86 | 56 | 34224 | 33308 | 36823 | 40568 | 36533 | 2742 |
| 06371 OLD LYME | 24058 | 3479 | 11.0 | 12.8 | 30.9 | 33.7 | 6.9 | 4.7 | 45664 | 41822 | 89 | 68 | 43824 | 34991 | 43309 | 54643 | 50723 | 3440 |
| 06374 PLAINFIELD | 11812 | 2364 | 19.3 | 15.9 | 47.8 | 15.9 | 0.9 | 0.1 | 31485 | 28738 | 62 | 15 | 26892 | 24614 | 31306 | 33800 | 29278 | 1508 |
| 06375 QUAKER HILL | 18087 | 1133 | 16.7 | 12.4 | 37.2 | 28.9 | 4.4 | 0.3 | 38759 | 35941 | 80 | 42 | 33592 | 30889 | 34196 | 41345 | 38686 | 2243 |
| 06377 STERLING | 12124 | 821 | 20.5 | 18.6 | 41.2 | 19.0 | 0.1 | 0.6 | 29329 | 27918 | 55 | 12 | 27035 | 27523 | 32044 | 32417 | 21691 | 1583 |
| 06378 STONINGTON | 23678 | 2263 | 14.7 | 14.4 | 32.0 | 30.8 | 5.7 | 2.7 | 40416 | 36365 | 83 | 48 | 38155 | 33827 | 39788 | 48245 | 42558 | 2808 |
| 06379 PAWCATUCK | 15462 | 3148 | 21.0 | 14.4 | 38.8 | 23.6 | 1.1 | 1.1 | 33378 | 29813 | 67 | 20 | 29806 | 30094 | 37346 | 37831 | 28915 | 1790 |
| 06380 TAFTVILLE | 11906 | 970 | 26.4 | 21.8 | 38.0 | 11.3 | 1.1 | 0.4 | 25620 | 21646 | 38 | 7 | 23901 | 24670 | 30477 | 32117 | 25579 | 1304 |
| 06382 UNCASVILLE | 15061 | 3583 | 16.0 | 13.0 | 41.4 | 27.7 | 1.6 | 0.4 | 36330 | 34667 | 74 | 31 | 31358 | 32292 | 34462 | 40388 | 32391 | 1980 |
| 06384 VOLUNTOWN | 14500 | 1206 | 14.9 | 17.7 | 41.3 | 24.0 | 1.5 | 0.6 | 34440 | 30670 | 70 | 23 | 30108 | 29659 | 33020 | 36938 | 29446 | 1524 |
| 06385 WATERFORD | 18497 | 5812 | 13.8 | 13.1 | 36.4 | 31.5 | 3.8 | 1.4 | 40262 | 37067 | 83 | 49 | 35453 | 35421 | 39991 | 48186 | 35440 | 22876 |
| 06401 ANSONIA | 13846 | 6991 | 23.0 | 16.9 | 34.0 | 24.5 | 1.4 | 0.1 | 31090 | 28209 | 61 | 15 | 27776 | 29737 | 34877 | 35358 | 30171 | 1571 |
| 06403 BEACON FALLS | 17119 | 1930 | 8.3 | 11.0 | 46.6 | 30.9 | 3.5 | 0.7 | 39850 | 37176 | 82 | 47 | 35179 | 35160 | 40439 | 43568 | 32720 | 1800 |
| 06405 BRANFORD | 21020 | 11817 | 13.9 | 12.2 | 36.4 | 31.4 | 4.6 | 2.5 | 40429 | 37689 | 83 | 50 | 37569 | 37013 | 43003 | 42849 | 41223 | 24830 |
| 06409 CENTERBROOK | 21498 | 204 | 16.7 | 11.3 | 33.3 | 30.9 | 3.9 | 3.8 | 38992 | 35851 | 81 | 43 | 36500 | 37139 | 36509 | 37100 | 33152 | 2577 |
| 06410 CHESHIRE | 21419 | 8416 | 9.8 | 9.0 | 26.3 | 41.4 | 8.0 | 4.4 | 52320 | 49288 | 94 | 85 | 46960 | 41861 | 51001 | 57248 | 48186 | 28015 |
| 06412 CHESTER | 17644 | 1300 | 11.9 | 15.2 | 37.3 | 31.2 | 2.6 | 1.8 | 39108 | 36038 | 81 | 45 | 35289 | 29799 | 40253 | 48062 | 40108 | 22890 |
| 06413 CLINTON | 16460 | 4774 | 12.5 | 14.0 | 35.3 | 34.5 | 2.8 | 0.9 | 41038 | 37241 | 84 | 51 | 34485 | 33667 | 39427 | 42711 | 35230 | 18411 |
| 06415 COLCHESTER | 16176 | 3868 | 14.5 | 8.3 | 38.2 | 36.3 | 2.2 | 0.4 | 43013 | 39161 | 86 | 57 | 34544 | 36421 | 39733 | 40407 | 29881 | 1870 |
| 06416 CROMWELL | 18902 | 5090 | 11.4 | 12.8 | 34.2 | 38.5 | 2.6 | 0.5 | 42544 | 38624 | 86 | 55 | 36451 | 40435 | 42162 | 39478 | 32692 | 21053 |
| 06417 DEEP RIVER | 17441 | 1700 | 15.4 | 17.4 | 36.6 | 26.1 | 2.8 | 1.8 | 35742 | 31453 | 73 | 28 | 33504 | 30580 | 42944 | 38699 | 28957 | 2537 |
| 06418 DERBY | 15904 | 5098 | 17.9 | 17.5 | 36.8 | 25.9 | 1.5 | 0.3 | 32990 | 30181 | 66 | 20 | 29759 | 31091 | 34030 | 39681 | 30135 | 17964 |
| 06419 KILLINGWORTH | 18457 | 1819 | 6.6 | 14.3 | 30.6 | 41.1 | 3.5 | 2.0 | 43650 | 41695 | 90 | 71 | 38250 | 37652 | 42449 | 47979 | 38822 | 21182 |
| 06420 SALEM | 17097 | 1421 | 4.6 | 10.6 | 43.8 | 37.4 | 3.4 | 0.3 | 44816 | 41195 | 88 | 65 | 36880 | 34272 | 41257 | 43862 | 30165 | 23582 |
| 06422 DURHAM | 18514 | 1911 | 3.6 | 11.8 | 31.7 | 45.0 | 6.1 | 1.8 | 51540 | 48693 | 93 | 82 | 42661 | 42000 | 46359 | 49091 | 41520 | 26874 |
| 06423 EAST HADDAM | 17816 | 1311 | 12.8 | 10.9 | 40.4 | 31.7 | 2.7 | 1.4 | 39895 | 35208 | 79 | 41 | 35538 | 36269 | 39787 | 41861 | 33692 | 20447 |
| 06424 EAST HAMPTON | 17818 | 3839 | 8.4 | 11.3 | 38.8 | 37.8 | 3.1 | 0.7 | 43486 | 39380 | 87 | 59 | 36689 | 36544 | 39842 | 44282 | 38240 | 18567 |
| 06426 ESSEX | 23539 | 1227 | 16.7 | 11.1 | 33.6 | 31.0 | 3.9 | 3.7 | 39079 | 35940 | 81 | 44 | 38948 | 37722 | 45424 | 44755 | 36571 | 31071 |
| 06432 CLINTON | 23707 | 1485 | 14.4 | 10.2 | 25.5 | 33.6 | 9.9 | 6.3 | 49847 | 43995 | 92 | 78 | 47164 | 47198 | 54037 | 60175 | 52809 | 31077 |
| 06432 FAIRFIELD | 23070 | 3074 | 11.1 | 10.6 | 25.2 | 38.0 | 9.5 | 5.6 | 52754 | 47287 | 94 | 86 | 47689 | 50353 | 53604 | 59407 | 45731 | 30482 |
| 06437 GUILFORD | 22927 | 7471 | 8.2 | 8.0 | 30.6 | 41.4 | 7.4 | 4.5 | 52025 | 48337 | 94 | 83 | 46029 | 38550 | 48313 | 53605 | 48302 | 31150 |
| 06438 HADDAM | 20899 | 831 | 9.5 | 10.5 | 35.1 | 36.9 | 4.9 | 3.0 | 46281 | 42118 | 90 | 73 | 40877 | 37778 | 45806 | 49608 | 36333 | 22270 |
| 06441 HIGGANUM | 21068 | 1542 | 9.5 | 10.5 | 38.1 | 37.0 | 4.9 | 0.8 | 46313 | 42065 | 90 | 71 | 40967 | 37455 | 45681 | 49422 | 36409 | 22814 |
| 06443 MADISON | 23377 | 1174 | 16.7 | 13.2 | 32.8 | 30.9 | 3.7 | 3.3 | 39899 | 35875 | 81 | 43 | 38724 | 37800 | 41532 | 47954 | 37300 | 24000 |
| 06447 MARLBOROUGH | 19627 | 1865 | 8.4 | 8.3 | 28.0 | 49.6 | 7.2 | 1.4 | 54432 | 50033 | 95 | 87 | 43655 | 43015 | 47298 | 48173 | 40002 | 26007 |
| 06450 MERIDEN | 15658 | 11477 | 15.8 | 15.4 | 41.1 | 25.3 | 2.0 | 0.4 | 36905 | 30710 | 74 | 30 | 30605 | 30145 | 35993 | 37445 | 34015 | 20096 |
| 06451 MERIDEN | 13736 | 10628 | 26.5 | 18.6 | 37.4 | 16.3 | 0.9 | 0.3 | 28888 | 26114 | 52 | 10 | 26839 | 26263 | 31846 | 31614 | 29038 | 17127 |
| 06455 MIDDLEFIELD | 19389 | 1180 | 11.5 | 13.5 | 36.5 | 36.6 | 1.6 | 0.0 | 42253 | 37879 | 85 | 54 | 34037 | 36528 | 40607 | 37026 | 36741 | 22017 |
| 06457 MIDDLETOWN | 18530 | 18601 | 18.3 | 16.0 | 36.9 | 26.5 | 1.9 | 0.4 | 36153 | 30926 | 80 | 30 | 30759 | 29795 | 35531 | 40119 | 32998 | 18656 |
| 06460 MILFORD | 17892 | 18634 | 13.7 | 12.0 | 36.3 | 33.7 | 3.6 | 0.6 | 40713 | 37723 | 84 | 51 | 35575 | 36148 | 40821 | 45349 | 37559 | 21677 |
| 06468 MONROE | 19990 | 5732 | 8.6 | 8.2 | 25.9 | 47.9 | 6.7 | 2.6 | 55204 | 50498 | 95 | 88 | 45829 | 44038 | 49267 | 54488 | 42825 | 26331 |
| 06470 NEWTOWN | 21391 | 4321 | 8.4 | 7.8 | 23.0 | 48.6 | 11.0 | 4.0 | 58324 | 52681 | 96 | 90 | 48656 | 42185 | 54098 | 58200 | 46260 | 28620 |
| 06471 NORTH BRANFORD | 18096 | 2756 | 9.8 | 11.8 | 36.8 | 37.3 | 3.1 | 0.8 | 47082 | 42794 | 91 | 74 | 39252 | 36173 | 43180 | 48574 | 41287 | 20580 |
| 06473 NORTH HAVEN | 18316 | 1987 | 10.0 | 11.5 | 33.4 | 42.4 | 1.2 | 1.4 | 42861 | 41426 | 85 | 58 | 37583 | 39175 | 41780 | 50313 | 41178 | 25082 |
| 06475 OLD SAYBROOK | 21485 | 7985 | 11.5 | 11.4 | 34.2 | 33.1 | 4.3 | 3.4 | 45466 | 41530 | 88 | 64 | 41390 | 38544 | 45775 | 49888 | 44825 | 27978 |
| 06478 OXFORD | 22512 | 4039 | 12.9 | 10.8 | 27.2 | 40.1 | 6.0 | 2.9 | 50857 | 47110 | 94 | 83 | 44125 | 38130 | 50997 | 48024 | 27908 | 24225 |
| 06477 ORANGE | 24748 | 4328 | 18.4 | 11.9 | 25.1 | 34.3 | 7.0 | 3.2 | 48440 | 42513 | 89 | 66 | 46330 | 55398 | 63227 | 55346 | 42521 | 31316 |
| 06478 OXFORD | 17849 | 2979 | 7.4 | 8.8 | 30.5 | 46.4 | 4.9 | 2.0 | 50807 | 47710 | 94 | 84 | 40588 | 37444 | 43342 | 46029 | 40802 | 23556 |
| 06479 PLANTSVILLE | 17890 | 3480 | 11.1 | 9.7 | 38.8 | 36.9 | 2.9 | 0.6 | 43006 | 37609 | 86 | 56 | 36479 | 37612 | 41868 | 42825 | 34192 | 21999 |
| 06480 PORTLAND | 17977 | 3314 | 14.1 | 13.5 | 34.1 | 33.7 | 3.8 | 0.9 | 42109 | 38192 | 86 | 56 | 34948 | 36623 | 40376 | 41529 | 34613 | 19987 |
| 06481 ROCKFALL | 16553 | 501 | 12.0 | 13.3 | 36.8 | 34.4 | 3.3 | 0.3 | 43954 | 38773 | 85 | 54 | 33854 | 37050 | 42076 | 37333 | 34612 | 19938 |
| 06483 SEYMOUR | 16971 | 5495 | 14.8 | 16.7 | 34.9 | 30.3 | 2.5 | 0.9 | 36656 | 34374 | 76 | 32 | 31687 | 32664 | 35862 | 41486 | 30524 | 24814 |
| 06484 SHELTON | 18921 | 11822 | 10.8 | 11.9 | 36.2 | 35.8 | 3.5 | 1.8 | 45210 | 40360 | 89 | 66 | 39964 | 35633 | 43269 | 50132 | 43030 | 24881 |
| 06488 SOUTHBURY | 21325 | 6383 | 10.2 | 14.8 | 30.2 | 33.1 | 6.9 | 4.8 | 48299 | 45203 | 89 | 68 | 41900 | 32466 | 48986 | 55273 | 58326 | 24333 |
| CONNECTICUT | 18717 | | 17.3 | 13.6 | 33.3 | 28.5 | 4.2 | 2.9 | 38037 | 34816 | | | 35618 | 32326 | 40608 | 47385 | 41140 | 23202 |
| UNITED STATES | 16405 | | 20.5 | 15.8 | 33.5 | 26.5 | 2.4 | 2.0 | 33610 | 32972 | | | 32775 | 28277 | 38333 | 42664 | 34925 | 22520 |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

46-C

# PURCHASE POTENTIAL INDEXES

## CONNECTICUT

### 06259-06488   D

| ZIP CODE / POST OFFICE NAME | FINANCIAL | | | | DOMESTIC | | | | | | PERSONAL | | | | | | LEISURE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Invest-ments | Loans | Used ATM | Credit Cards | Home Improve-ment | Lawn & Garden | Furni-ture | Pet Owner | Audio/Video | Owns PC | Auto After-Market | Apparel | Mail Phone Order | Child's Toys & Apparel | Bought Lottery Tickets | Health Insur-ance | Dining Out | Fast Food | Sport-ing Goods | Travel |
| 06259 POMFRET CENTER | 148 | 127 | 126 | 122 | 135 | 135 | 111 | 109 | 89 | 145 | 116 | 125 | 137 | 106 | 111 | 110 | 112 | 99 | 126 | 146 |
| 06260 PUTNAM | 93 | 98 | 85 | 98 | 101 | 90 | 104 | 107 | 103 | 79 | 97 | 76 | 90 | 94 | 119 | 104 | 94 | 110 | 100 | 82 |
| 06262 QUINEBAUG | 89 | 95 | 83 | 95 | 109 | 84 | 96 | 106 | 99 | 82 | 96 | 78 | 96 | 97 | 134 | 105 | 89 | 105 | 107 | 77 |
| 06264 SCOTLAND | 141 | 141 | 124 | 121 | 165 | 160 | 117 | 131 | 82 | 155 | 116 | 130 | 133 | 123 | 109 | 109 | 120 | 106 | 128 | 148 |
| 06266 SOUTH WINDHAM | 108 | 105 | 107 | 104 | 103 | 108 | 98 | 98 | 97 | 105 | 101 | 114 | 110 | 107 | 102 | 99 | 92 | 94 | 104 | 110 |
| 06268 STORRS MANSFIELD | 82 | 94 | 120 | 100 | 104 | 104 | 108 | 89 | 99 | 133 | 108 | 91 | 90 | 85 | 109 | 84 | 111 | 110 | 108 | 94 |
| 06277 THOMPSON | 126 | 122 | 116 | 115 | 134 | 126 | 117 | 110 | 95 | 113 | 112 | 108 | 121 | 123 | 114 | 107 | 122 | 111 | 112 | 116 |
| 06278 ASHFORD | 126 | 119 | 123 | 114 | 115 | 114 | 112 | 104 | 96 | 123 | 111 | 113 | 124 | 113 | 108 | 106 | 120 | 110 | 116 | 120 |
| 06279 WEST WILLINGTON | 119 | 117 | 127 | 112 | 112 | 107 | 111 | 101 | 97 | 133 | 108 | 115 | 117 | 98 | 107 | 102 | 116 | 111 | 118 | 122 |
| 06280 WINDHAM | 112 | 109 | 108 | 106 | 111 | 113 | 101 | 102 | 95 | 109 | 103 | 118 | 113 | 111 | 105 | 101 | 98 | 95 | 105 | 114 |
| 06281 WOODSTOCK | 140 | 133 | 118 | 120 | 147 | 144 | 114 | 118 | 87 | 135 | 113 | 124 | 134 | 120 | 114 | 127 | 117 | 104 | 123 | 137 |
| 06282 WOODSTOCK VALLEY | 147 | 122 | 123 | 120 | 128 | 130 | 108 | 103 | 91 | 143 | 115 | 121 | 124 | 101 | 111 | 109 | 110 | 97 | 125 | 142 |
| 06320 NEW LONDON | 93 | 97 | 110 | 99 | 79 | 78 | 102 | 93 | 109 | 92 | 98 | 99 | 88 | 87 | 108 | 98 | 99 | 110 | 99 | 94 |
| 06330 BALTIC | 110 | 107 | 106 | 107 | 116 | 111 | 100 | 106 | 95 | 95 | 83 | 114 | 108 | 129 | 100 | 104 | 140 | 108 | 124 | 89 |
| 06331 CANTERBURY | 119 | 127 | 119 | 114 | 131 | 122 | 117 | 117 | 99 | 119 | 113 | 108 | 125 | 130 | 105 | 105 | 124 | 109 | 110 | 114 |
| 06333 EAST LYME | 156 | 139 | 123 | 124 | 167 | 156 | 120 | 123 | 85 | 146 | 116 | 139 | 145 | 121 | 103 | 114 | 125 | 103 | 120 | 165 |
| 06334 BOZRAH | 134 | 126 | 104 | 119 | 141 | 147 | 110 | 111 | 84 | 116 | 110 | 117 | 129 | 125 | 127 | 113 | 119 | 107 | 124 | 123 |
| 06335 GALES FERRY | 141 | 135 | 117 | 121 | 157 | 148 | 117 | 121 | 84 | 130 | 113 | 125 | 132 | 124 | 118 | 113 | 119 | 108 | 123 | 137 |
| 06336 GILMAN | 132 | 128 | 103 | 119 | 143 | 148 | 110 | 110 | 83 | 117 | 109 | 116 | 128 | 130 | 113 | 118 | 118 | 109 | 123 | 122 |
| 06339 LEDYARD | 136 | 135 | 120 | 120 | 150 | 142 | 118 | 120 | 89 | 130 | 114 | 123 | 134 | 130 | 114 | 110 | 123 | 109 | 120 | 132 |
| 06340 GROTON | 90 | 109 | 122 | 104 | 81 | 84 | 113 | 100 | 104 | 112 | 105 | 110 | 83 | 93 | 105 | 102 | 104 | 114 | 99 | 103 |
| 06349 GROTON | 56 | 109 | 129 | 98 | 45 | 59 | 122 | 96 | 116 | 118 | 103 | 101 | 78 | 91 | 93 | 87 | 97 | 114 | 82 | 96 |
| 06351 JEWETT CITY | 106 | 113 | 100 | 105 | 116 | 106 | 110 | 112 | 100 | 96 | 105 | 93 | 107 | 114 | 121 | 105 | 106 | 112 | 107 | 96 |
| 06353 MONTVILLE | 115 | 114 | 112 | 110 | 122 | 113 | 103 | 110 | 96 | 100 | 98 | 117 | 112 | 129 | 99 | 104 | 137 | 109 | 120 | 99 |
| 06354 MOOSUP | 89 | 103 | 84 | 96 | 101 | 94 | 102 | 116 | 106 | 82 | 100 | 74 | 90 | 105 | 116 | 103 | 92 | 108 | 99 | 76 |
| 06355 MYSTIC | 141 | 122 | 114 | 119 | 134 | 135 | 110 | 107 | 88 | 127 | 113 | 115 | 125 | 105 | 119 | 111 | 112 | 103 | 121 | 132 |
| 06357 NIANTIC | 151 | 124 | 124 | 121 | 132 | 133 | 110 | 105 | 90 | 144 | 116 | 125 | 137 | 102 | 108 | 110 | 113 | 97 | 124 | 149 |
| 06359 NORTH STONINGTON | 142 | 140 | 120 | 122 | 163 | 152 | 118 | 125 | 84 | 143 | 116 | 135 | 147 | 122 | 112 | 113 | 121 | 108 | 124 | 141 |
| 06360 NORWICH | 110 | 106 | 105 | 105 | 103 | 99 | 109 | 103 | 99 | 98 | 103 | 96 | 99 | 96 | 120 | 106 | 100 | 111 | 108 | 104 |
| 06365 PRESTON | 107 | 116 | 95 | 107 | 121 | 109 | 107 | 113 | 98 | 95 | 103 | 97 | 111 | 103 | 111 | 108 | 106 | 105 | 105 | 101 |
| 06370 OAKDALE | 129 | 125 | 108 | 117 | 137 | 139 | 112 | 111 | 88 | 115 | 109 | 116 | 127 | 127 | 121 | 112 | 122 | 108 | 121 | 119 |
| 06371 OLD LYME | 149 | 129 | 124 | 120 | 148 | 148 | 110 | 109 | 88 | 145 | 118 | 137 | 110 | 103 | 110 | 123 | 123 | 87 | 118 | 161 |
| 06374 PLAINFIELD | 90 | 106 | 83 | 98 | 104 | 98 | 105 | 118 | 104 | 84 | 101 | 74 | 92 | 105 | 114 | 104 | 84 | 106 | 100 | 77 |
| 06375 QUAKER HILL | 144 | 117 | 106 | 118 | 148 | 139 | 114 | 107 | 86 | 108 | 109 | 110 | 113 | 99 | 124 | 114 | 114 | 109 | 117 | 129 |
| 06377 STERLING | 88 | 110 | 76 | 99 | 106 | 98 | 96 | 124 | 102 | 88 | 101 | 71 | 96 | 105 | 103 | 106 | 97 | 95 | 102 | 74 |
| 06378 STONINGTON | 140 | 116 | 111 | 115 | 118 | 117 | 103 | 88 | 96 | 118 | 108 | 116 | 122 | 94 | 103 | 110 | 112 | 96 | 107 | 139 |
| 06379 PAWCATUCK | 115 | 118 | 106 | 109 | 125 | 107 | 115 | 115 | 97 | 102 | 106 | 98 | 107 | 106 | 128 | 108 | 105 | 115 | 111 | 105 |
| 06380 TAFTVILLE | 91 | 107 | 94 | 101 | 112 | 90 | 112 | 112 | 102 | 87 | 104 | 87 | 99 | 103 | 129 | 105 | 83 | 112 | 105 | 85 |
| 06382 UNCASVILLE | 121 | 118 | 106 | 113 | 128 | 125 | 106 | 109 | 90 | 106 | 101 | 116 | 119 | 128 | 112 | 108 | 108 | 130 | 108 | 124 |
| 06384 VOLUNTOWN | 94 | 113 | 83 | 102 | 111 | 112 | 100 | 121 | 101 | 93 | 103 | 78 | 102 | 110 | 105 | 106 | 102 | 98 | 104 | 82 |
| 06385 WATERFORD | 150 | 119 | 115 | 119 | 141 | 139 | 112 | 103 | 89 | 135 | 115 | 121 | 128 | 98 | 109 | 111 | 113 | 97 | 116 | 151 |
| 06401 ANSONIA | 109 | 113 | 99 | 107 | 115 | 102 | 109 | 106 | 98 | 94 | 104 | 97 | 107 | 105 | 134 | 108 | 103 | 110 | 108 | 100 |
| 06403 BEACON FALLS | 128 | 124 | 112 | 114 | 127 | 121 | 110 | 116 | 94 | 121 | 111 | 108 | 114 | 109 | 109 | 105 | 117 | 112 | 112 | 119 |
| 06405 BRANFORD | 149 | 121 | 122 | 120 | 123 | 107 | 109 | 92 | 93 | 137 | 114 | 125 | 131 | 98 | 108 | 110 | 112 | 96 | 120 | 147 |
| 06409 CENTERBROOK | 146 | 122 | 123 | 120 | 127 | 133 | 114 | 103 | 92 | 137 | 115 | 116 | 128 | 106 | 107 | 109 | 114 | 101 | 121 | 139 |
| 06410 CHESHIRE | 161 | 139 | 129 | 126 | 163 | 163 | 123 | 116 | 86 | 162 | 120 | 147 | 144 | 121 | 98 | 113 | 127 | 121 | 125 | 172 |
| 06412 CHESTER | 145 | 121 | 119 | 120 | 125 | 131 | 107 | 101 | 90 | 137 | 114 | 119 | 133 | 102 | 115 | 110 | 111 | 99 | 126 | 138 |
| 06413 CLINTON | 142 | 134 | 123 | 120 | 146 | 143 | 114 | 116 | 88 | 140 | 113 | 137 | 137 | 111 | 111 | 122 | 101 | 107 | 127 | 143 |
| 06415 COLCHESTER | 143 | 132 | 130 | 120 | 135 | 140 | 117 | 115 | 89 | 151 | 117 | 127 | 130 | 126 | 108 | 111 | 118 | 105 | 125 | 131 |
| 06416 CROMWELL | 138 | 122 | 126 | 116 | 118 | 119 | 113 | 105 | 93 | 134 | 112 | 123 | 127 | 103 | 104 | 109 | 114 | 110 | 123 | 130 |
| 06417 DEEP RIVER | 133 | 124 | 113 | 116 | 132 | 129 | 112 | 112 | 97 | 124 | 113 | 113 | 122 | 112 | 121 | 110 | 102 | 106 | 118 | 127 |
| 06418 DERBY | 135 | 109 | 111 | 113 | 110 | 101 | 90 | 96 | 102 | 104 | 109 | 106 | 89 | 119 | 100 | 106 | 106 | 101 | 108 | 122 |
| 06419 KILLINGWORTH | 143 | 137 | 123 | 121 | 157 | 144 | 112 | 126 | 87 | 131 | 112 | 129 | 132 | 117 | 114 | 112 | 116 | 103 | 123 | 141 |
| 06420 SALEM | 132 | 135 | 125 | 118 | 147 | 135 | 120 | 121 | 93 | 131 | 114 | 122 | 133 | 130 | 109 | 108 | 125 | 109 | 117 | 130 |
| 06422 DURHAM | 144 | 142 | 123 | 123 | 163 | 153 | 119 | 127 | 84 | 140 | 114 | 132 | 139 | 131 | 114 | 113 | 122 | 108 | 124 | 144 |
| 06423 EAST HADDAM | 130 | 131 | 118 | 115 | 141 | 130 | 114 | 120 | 92 | 125 | 110 | 127 | 145 | 118 | 110 | 110 | 111 | 101 | 121 | 131 |
| 06424 EAST HAMPTON | 148 | 134 | 126 | 122 | 148 | 144 | 114 | 116 | 88 | 145 | 116 | 126 | 138 | 114 | 111 | 111 | 119 | 113 | 125 | 127 |
| 06426 ESSEX | 146 | 121 | 122 | 119 | 126 | 133 | 114 | 103 | 92 | 138 | 115 | 119 | 128 | 105 | 107 | 109 | 113 | 101 | 121 | 139 |
| 06430 FAIRFIELD | 156 | 120 | 124 | 122 | 132 | 143 | 105 | 95 | 89 | 183 | 115 | 147 | 136 | 128 | 90 | 111 | 105 | 81 | 86 | 114 |
| 06432 FAIRFIELD | 159 | 123 | 127 | 122 | 137 | 158 | 108 | 101 | 87 | 193 | 116 | 140 | 137 | 112 | 95 | 110 | 100 | 77 | 108 | 133 |
| 06437 GUILFORD | 153 | 142 | 134 | 125 | 155 | 155 | 120 | 118 | 87 | 163 | 119 | 144 | 142 | 126 | 101 | 111 | 125 | 103 | 130 | 161 |
| 06438 HADDAM | 148 | 139 | 121 | 123 | 160 | 157 | 119 | 120 | 84 | 144 | 115 | 136 | 140 | 127 | 110 | 113 | 124 | 106 | 125 | 151 |
| 06441 HIGGANUM | 148 | 139 | 121 | 123 | 160 | 157 | 119 | 120 | 84 | 144 | 115 | 136 | 140 | 127 | 110 | 113 | 124 | 106 | 125 | 151 |
| 06442 IVORYTON | 145 | 121 | 122 | 119 | 127 | 135 | 114 | 103 | 92 | 137 | 115 | 118 | 128 | 105 | 107 | 109 | 111 | 100 | 121 | 139 |
| 06443 MADISON | 157 | 147 | 128 | 127 | 165 | 163 | 121 | 121 | 85 | 163 | 118 | 143 | 146 | 123 | 98 | 111 | 135 | 102 | 130 | 182 |
| 06447 MARLBOROUGH | 150 | 148 | 133 | 125 | 170 | 161 | 124 | 130 | 85 | 161 | 118 | 145 | 144 | 135 | 105 | 112 | 126 | 108 | 128 | 157 |
| 06450 MERIDEN | 121 | 107 | 110 | 115 | 112 | 106 | 102 | 105 | 100 | 95 | 107 | 104 | 107 | 112 | 103 | 110 | 100 | 108 | 105 | 103 |
| 06451 MERIDEN | 101 | 99 | 97 | 101 | 98 | 96 | 102 | 99 | 99 | 84 | 101 | 91 | 90 | 101 | 120 | 102 | 88 | 103 | 102 | 89 |
| 06455 MIDDLEFIELD | 134 | 126 | 104 | 119 | 141 | 147 | 111 | 111 | 84 | 116 | 110 | 117 | 129 | 125 | 127 | 113 | 119 | 107 | 124 | 123 |
| 06457 MIDDLETOWN | 111 | 103 | 104 | 105 | 95 | 85 | 107 | 95 | 106 | 95 | 103 | 102 | 101 | 91 | 108 | 105 | 95 | 106 | 104 | 100 |
| 06460 MILFORD | 133 | 105 | 115 | 114 | 128 | 130 | 106 | 100 | 93 | 124 | 111 | 118 | 130 | 109 | 104 | 109 | 109 | 104 | 111 | 121 |
| 06468 MONROE | 183 | 139 | 138 | 128 | 163 | 181 | 118 | 114 | 81 | 196 | 125 | 155 | 142 | 125 | 84 | 111 | 123 | 83 | 108 | 153 |
| 06469 MOODUS | 131 | 131 | 119 | 115 | 158 | 152 | 119 | 119 | 84 | 142 | 109 | 127 | 142 | 114 | 112 | 109 | 119 | 110 | 123 | 130 |
| 06470 NEWTOWN | 160 | 137 | 136 | 127 | 158 | 172 | 119 | 114 | 84 | 164 | 121 | 146 | 138 | 121 | 88 | 110 | 123 | 90 | 118 | 149 |
| 06471 NORTH BRANFORD | 142 | 127 | 123 | 120 | 143 | 144 | 112 | 107 | 89 | 148 | 118 | 121 | 139 | 111 | 109 | 112 | 121 | 103 | 120 | 128 |
| 06472 NORTHFORD | 144 | 137 | 122 | 123 | 150 | 150 | 116 | 112 | 86 | 159 | 120 | 124 | 141 | 116 | 107 | 113 | 121 | 109 | 122 | 133 |
| 06473 NORTH HAVEN | 132 | 123 | 115 | 121 | 150 | 140 | 108 | 100 | 88 | 148 | 115 | 123 | 142 | 105 | 100 | 112 | 118 | 108 | 114 | 123 |
| 06475 OLD SAYBROOK | 180 | 131 | 110 | 116 | 158 | 157 | 117 | 105 | 81 | 136 | 107 | 132 | 121 | 106 | 92 | 107 | 96 | 93 | 105 | 147 |
| 06477 ORANGE | 173 | 135 | 130 | 128 | 154 | 180 | 115 | 106 | 85 | 197 | 119 | 152 | 140 | 123 | 84 | 111 | 117 | 85 | 103 | 138 |
| 06478 OXFORD | 151 | 146 | 128 | 127 | 169 | 154 | 121 | 121 | 83 | 147 | 116 | 143 | 139 | 132 | 106 | 113 | 122 | 100 | 128 | 155 |
| 06479 PLANTSVILLE | 134 | 130 | 104 | 120 | 134 | 126 | 114 | 109 | 94 | 124 | 114 | 110 | 133 | 103 | 116 | 111 | 109 | 106 | 112 | 117 |
| 06480 PORTLAND | 144 | 128 | 116 | 118 | 151 | 143 | 114 | 120 | 91 | 128 | 112 | 120 | 140 | 127 | 110 | 112 | 124 | 106 | 125 | 151 |
| 06481 ROCKFALL | 134 | 126 | 104 | 119 | 141 | 147 | 111 | 111 | 84 | 116 | 110 | 117 | 129 | 125 | 127 | 113 | 119 | 107 | 124 | 123 |
| 06482 SANDY HOOK | 155 | 144 | 136 | 126 | 161 | 165 | 120 | 114 | 84 | 158 | 116 | 137 | 138 | 122 | 91 | 110 | 120 | 87 | 118 | 136 |
| 06483 SEYMOUR | 140 | 122 | 117 | 118 | 135 | 124 | 111 | 119 | 99 | 127 | 111 | 120 | 128 | 113 | 107 | 109 | 114 | 108 | 114 | 124 |
| 06484 SHELTON | 146 | 126 | 126 | 120 | 134 | 137 | 110 | 105 | 92 | 137 | 112 | 123 | 134 | 106 | 100 | 110 | 108 | 98 | 117 | 134 |
| 06488 SOUTHBURY | 141 | 122 | 122 | 118 | 135 | 121 | 108 | 98 | 92 | 130 | 109 | 126 | 128 | 103 | 99 | 111 | 110 | 104 | 113 | 130 |
| CONNECTICUT | 128 | 113 | 114 | 111 | 118 | 118 | 105 | 100 | 94 | 122 | 107 | 118 | 124 | 102 | 107 | 105 | 109 | 98 | 113 | 130 |
| UNITED STATES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

# CONNECTICUT

**A**  06489-06903

## POPULATION CHANGE

| ZIP CODE / POST OFFICE NAME | COUNTY FIPS CODE | POPULATION 1980 | 1990 | 1995 | 2000 | 1990-95 ANNUAL CHANGE % Rate | State Centile | HOUSEHOLDS 1980 | 1990 | 1995 | 2000 | % Annual Rate 1990-95 | 1995 Average HH Size | FAMILIES 1980 | 1995 | % Annual Rate 1990-95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06489 SOUTHINGTON | 003 | 27742 | 28567 | 28484 | 28348 | -0.1 | 34 | 10283 | 10254 | 10208 | -0.1 | 2.76 | 8044 | 8015 | -0.1 |
| 06490 SOUTHPORT | 001 | 3943 | 3701 | 3761 | 3793 | 0.3 | 61 | 1440 | 1466 | 1481 | 0.3 | 2.50 | 1019 | 1033 | 0.3 |
| 06492 WALLINGFORD | 001 | 37290 | 40836 | 41403 | 41406 | 0.3 | 59 | 15173 | 15386 | 15389 | 0.3 | 2.63 | 11137 | 11284 | 0.3 |
| 06497 STRATFORD | 001 | 50618 | 49495 | 49527 | 49608 | 0.0 | 41 | 19344 | 19375 | 19418 | 0.0 | 2.54 | 13942 | 13934 | 0.0 |
| 06498 WESTBROOK | 007 | 5180 | 5377 | 5456 | 7123 | 3.5 | 99 | 2246 | 2701 | 2983 | 3.6 | 2.39 | 1467 | 1760 | 3.5 |
| 06510 NEW HAVEN | 009 | 4217 | 4448 | 4446 | 4441 | 0.0 | 39 | 933 | 942 | 941 | 0.2 | 1.74 | 211 | 209 | -0.2 |
| 06511 NEW HAVEN | 009 | 54864 | 54139 | 50132 | 49217 | -1.5 | 2 | 21135 | 19456 | 19074 | -1.6 | 2.29 | 10849 | 9909 | -1.7 |
| 06512 EAST HAVEN | 009 | 28848 | 28955 | 28548 | 28380 | -0.3 | 22 | 11580 | 11418 | 11352 | -0.3 | 2.48 | 8156 | 8028 | -0.3 |
| 06513 NEW HAVEN | 009 | 29736 | 31342 | 29910 | 29537 | -0.9 | 7 | 12706 | 12113 | 11961 | -0.9 | 2.43 | 7580 | 7223 | -0.9 |
| 06514 HAMDEN | 009 | 24012 | 23830 | 23543 | 23417 | -0.2 | 25 | 9528 | 9418 | 9371 | -0.2 | 2.45 | 6501 | 6412 | -0.2 |
| 06515 NEW HAVEN | 009 | 16268 | 18603 | 17398 | 17116 | -1.3 | 3 | 6694 | 6194 | 6076 | -1.5 | 2.43 | 4230 | 3913 | -1.5 |
| 06516 WEST HAVEN | 009 | 52820 | 53642 | 54305 | 54295 | 0.2 | 58 | 21152 | 21459 | 21489 | 0.3 | 2.47 | 13943 | 14094 | 0.2 |
| 06517 HAMDEN | 001 | 14868 | 14584 | 14410 | 14333 | -0.2 | 26 | 6247 | 6180 | 6151 | -0.2 | 2.30 | 3911 | 3857 | -0.3 |
| 06518 HAMDEN | 001 | 11968 | 13802 | 14336 | 14413 | 0.7 | 85 | 4785 | 5014 | 5050 | 0.9 | 2.56 | 3482 | 3628 | 0.8 |
| 06519 NEW HAVEN | 009 | 17753 | 19486 | 18671 | 18457 | -0.8 | 7 | 6142 | 5870 | 5800 | -0.9 | 3.02 | 4296 | 4102 | -0.9 |
| 06524 BETHANY | 009 | 4447 | 4730 | 4724 | 4709 | 0.0 | 36 | 1593 | 1593 | 1589 | 0.0 | 2.97 | 1332 | 1326 | 0.1 |
| 06525 WOODBRIDGE | 009 | 7644 | 7802 | 7744 | 7709 | -0.1 | 31 | 2706 | 2688 | 2677 | -0.1 | 2.87 | 2288 | 2266 | -0.2 |
| 06604 BRIDGEPORT | 001 | 29683 | 28218 | 27095 | 26620 | -0.8 | 8 | 9833 | 9430 | 9260 | -0.8 | 2.67 | 6045 | 5779 | -0.9 |
| 06605 BRIDGEPORT | 001 | 22821 | 23800 | 23129 | 22851 | -0.5 | 13 | 8696 | 8686 | 8597 | -0.5 | 2.63 | 5542 | 5374 | -0.6 |
| 06606 BRIDGEPORT | 001 | 40726 | 41879 | 41007 | 40655 | -0.4 | 17 | 16613 | 16268 | 16129 | -0.4 | 2.46 | 11179 | 10919 | -0.4 |
| 06607 BRIDGEPORT | 001 | 10168 | 9292 | 8606 | 8303 | -1.5 | 3 | 3053 | 2827 | 2727 | -1.5 | 3.02 | 2153 | 1991 | -1.5 |
| 06608 BRIDGEPORT | 001 | 19484 | 17721 | 16293 | 15683 | -1.6 | 1 | 5515 | 5083 | 4896 | -1.5 | 3.18 | 4087 | 3749 | -1.8 |
| 06610 BRIDGEPORT | 001 | 19692 | 20727 | 20322 | 20159 | -0.4 | 18 | 8415 | 8245 | 8174 | -0.4 | 2.37 | 5143 | 5030 | -0.4 |
| 06611 TRUMBULL | 001 | 33143 | 32221 | 31645 | 31419 | -0.3 | 19 | 10911 | 10718 | 10639 | -0.3 | 2.92 | 9225 | 9039 | -0.4 |
| 06612 EASTON | 001 | 5884 | 6213 | 6437 | 6555 | 0.7 | 83 | 2100 | 2175 | 2215 | 0.7 | 2.95 | 1800 | 1860 | 0.6 |
| 06702 WATERBURY | 009 | 4182 | 4522 | 4306 | 4251 | -0.9 | 6 | 2370 | 2251 | 2221 | -1.0 | 1.83 | 892 | 847 | -1.0 |
| 06704 WATERBURY | 009 | 24079 | 26018 | 25275 | 25051 | -0.6 | 12 | 9871 | 9601 | 9521 | -0.5 | 2.62 | 6808 | 6608 | -0.8 |
| 06705 WATERBURY | 009 | 22976 | 25128 | 24704 | 24545 | -0.3 | 19 | 10483 | 10308 | 10245 | -0.3 | 2.38 | 6785 | 6657 | -0.4 |
| 06706 WATERBURY | 009 | 15570 | 15431 | 14962 | 14824 | -0.6 | 10 | 5652 | 5486 | 5436 | -0.6 | 2.71 | 4029 | 3903 | -0.8 |
| 06708 WATERBURY | 009 | 26495 | 27661 | 27089 | 26896 | -0.4 | 17 | 11063 | 10844 | 10770 | -0.4 | 2.43 | 7530 | 7357 | -0.4 |
| 06710 WATERBURY | 009 | 9743 | 9921 | 9520 | 9412 | -0.8 | 8 | 3615 | 3486 | 3425 | -0.8 | 2.65 | 2324 | 2226 | -0.8 |
| 06712 PROSPECT | 009 | 6714 | 7154 | 7723 | 7691 | -0.1 | 31 | 2556 | 2542 | 2532 | -0.1 | 2.97 | 2172 | 2154 | -0.2 |
| 06716 WOLCOTT | 009 | 13052 | 13787 | 13881 | 13860 | 0.1 | 50 | 4676 | 4716 | 4711 | 0.2 | 2.92 | 3836 | 3856 | 0.1 |
| 06750 BANTAM | 005 | 1390 | 1549 | 1579 | 1615 | 0.4 | 65 | 587 | 599 | 613 | 0.4 | 2.64 | 435 | 443 | 0.3 |
| 06751 BETHLEHEM | 005 | 2573 | 3071 | 3167 | 3257 | 0.6 | 77 | 1117 | 1154 | 1187 | 0.6 | 2.72 | 838 | 864 | 0.6 |
| 06752 BRIDGEWATER | 005 | 1563 | 1654 | 1739 | 1805 | 1.0 | 91 | 654 | 698 | 728 | 1.2 | 2.50 | 481 | 505 | 0.8 |
| 06754 CORNWALL BRIDGE | 005 | 1109 | 1278 | 1336 | 1383 | 0.8 | 87 | 513 | 535 | 554 | 0.8 | 2.47 | 358 | 373 | 0.8 |
| 06755 GAYLORDSVILLE | 005 | 760 | 890 | 917 | 943 | 0.6 | 75 | 305 | 353 | 366 | 0.6 | 2.90 | 241 | 248 | 0.5 |
| 06756 GOSHEN | 005 | 1695 | 2314 | -2434 | 2528 | 1.0 | 92 | 868 | 914 | 950 | 1.0 | 2.66 | 679 | 713 | 0.8 |
| 06757 KENT | 005 | 1734 | 2035 | 2105 | 2168 | 0.6 | 81 | 808 | 838 | 864 | 0.7 | 2.41 | 535 | 554 | 0.7 |
| 06758 LAKESIDE | 005 | 929 | 997 | 1061 | 1138 | 1.6 | 96 | 402 | 436 | 460 | 1.6 | 2.48 | 296 | 320 | 1.5 |
| 06759 LITCHFIELD | 005 | 4856 | 5442 | 5903 | 6225 | 1.6 | 97 | 2111 | 2304 | 2437 | 1.7 | 2.43 | 1538 | 1673 | 1.6 |
| 06762 MIDDLEBURY | 009 | 6171 | 6338 | 6275 | 6243 | -0.2 | 28 | 2297 | 2276 | 2265 | -0.2 | 2.73 | 1848 | 1827 | -0.2 |
| 06763 MORRIS | 005 | 791 | 849 | 920 | 969 | 1.5 | 96 | 312 | 339 | 357 | 1.6 | 2.71 | 229 | 248 | 1.5 |
| 06770 NAUGATUCK | 009 | 26481 | 30625 | 30662 | 30580 | 0.0 | 42 | 11330 | 11351 | 11325 | 0.0 | 2.69 | 8265 | 8262 | 0.0 |
| 06776 NEW MILFORD | 005 | 18669 | 22750 | 23525 | 24424 | 0.6 | 81 | 8118 | 8395 | 8645 | 0.5 | 2.77 | 6005 | 6203 | 0.6 |
| 06777 NEW PRESTON MARBLE D | 005 | 1497 | 1697 | 1780 | 1815 | 0.7 | 84 | 648 | 673 | 694 | 0.7 | 2.59 | 480 | 477 | 0.7 |
| 06778 NORTHFIELD | 005 | 1788 | 1868 | 1891 | 1928 | 0.2 | 57 | 626 | 634 | 647 | 0.2 | 2.97 | 485 | 470 | 0.2 |
| 06779 OAKVILLE | 009 | 8438 | 8455 | 8487 | 8615 | 0.1 | 46 | 3053 | 3068 | 6145 | 0.5 | 2.77 | 2362 | 2368 | 0.0 |
| 06782 PLYMOUTH | 005 | 2671 | 2910 | 2933 | 2983 | 0.2 | 53 | 978 | 987 | 1004 | 0.2 | 2.94 | 777 | 782 | 0.1 |
| 06783 ROXBURY | 001 | 1633 | 1825 | 1872 | 1921 | 0.5 | 73 | 719 | 738 | 758 | 0.5 | 2.54 | 532 | 545 | 0.5 |
| 06784 SHERMAN | 001 | 2280 | 2806 | 3029 | 3142 | 1.5 | 95 | 1092 | 1179 | 1224 | 1.5 | 2.57 | 842 | 907 | 1.4 |
| 06785 SOUTH KENT | 001 | 613 | 719 | 744 | 766 | 0.7 | 83 | 282 | 293 | 302 | 0.7 | 2.43 | 187 | 193 | 0.6 |
| 06786 TERRYVILLE | 005 | 8062 | 8912 | 8903 | 9018 | 0.0 | 37 | 3351 | 3397 | 0.0 | 2.65 | 2509 | 2503 | 0.0 | |
| 06787 THOMASTON | 005 | 6139 | 6753 | 6684 | 7194 | 0.6 | 81 | 2575 | 2663 | 2742 | 0.6 | 2.62 | 1889 | 1953 | 0.6 |
| 06790 TORRINGTON | 005 | 31258 | 33969 | 35435 | 36871 | 0.8 | 87 | 13980 | 14610 | 15135 | 0.8 | 2.36 | 9241 | 9638 | 0.8 |
| 06791 HARWINTON | 005 | 4889 | 5228 | 5494 | 5701 | 0.9 | 91 | 1811 | 1904 | 1977 | 1.0 | 2.89 | 1510 | 1564 | 0.8 |
| 06793 WASHINGTON DEPOT | 005 | 1235 | 1381 | 1416 | 1451 | 0.5 | 72 | 550 | 565 | 579 | 0.5 | 2.48 | 381 | 390 | 0.4 |
| 06794 WASHINGTON DEPOT | 001 | 1183 | 1323 | 1356 | 1390 | 0.5 | 72 | 498 | 511 | 525 | 0.5 | 2.62 | 345 | 353 | 0.4 |
| 06795 WATERTOWN | 001 | 11070 | 12221 | 12568 | 13013 | 0.9 | 88 | 4206 | 4394 | 4547 | 0.8 | 2.85 | 3308 | 3454 | 0.8 |
| 06796 WEST CORNWALL | 005 | 939 | 1042 | 1058 | 1080 | 0.3 | 61 | 457 | 454 | 465 | 0.3 | 2.28 | 290 | 294 | 0.3 |
| 06798 WOODBURY | 005 | 6942 | 8131 | 8543 | 8864 | 0.9 | 90 | 3239 | 3407 | 3537 | 1.0 | 2.50 | 2272 | 2384 | 0.9 |
| 06801 BETHEL | 001 | 16001 | 17538 | 17658 | 17738 | 0.1 | 51 | 6174 | 6219 | 6247 | 0.1 | 2.84 | 4660 | 4665 | 0.1 |
| 06804 BROOKFIELD | 001 | 12970 | 14223 | 14780 | 15072 | 0.7 | 86 | 4975 | 5172 | 5275 | 0.7 | 2.76 | 3889 | 4139 | 0.7 |
| 06807 COS COB | 001 | 8994 | 7000 | 7148 | 7229 | 0.4 | 68 | 2588 | 2849 | 2881 | 0.4 | 2.70 | 1999 | 2037 | 0.4 |
| 06810 DANBURY | 001 | 34826 | 37764 | 37807 | 37894 | 0.0 | 41 | 14478 | 14505 | 14543 | 0.0 | 2.50 | 9005 | 9005 | 0.0 |
| 06811 DANBURY | 001 | 25455 | 27982 | 27657 | 27741 | 0.1 | 44 | 9532 | 9598 | 9647 | 0.1 | 2.74 | 7237 | 7244 | 0.0 |
| 06812 NEW FAIRFIELD | 001 | 11351 | 13040 | 13047 | 13057 | 0.0 | 40 | 4319 | 4325 | 4334 | 0.0 | 3.02 | 3598 | 3592 | 0.0 |
| 06820 DARIEN | 001 | 18778 | 18057 | 17916 | 17878 | -0.1 | 30 | 6351 | 6308 | 6294 | -0.1 | 2.82 | 5107 | 5057 | -0.1 |
| 06830 GREENWICH | 001 | 23202 | 22685 | 22820 | 22913 | 0.1 | 49 | 9319 | 9382 | 9425 | 0.1 | 2.39 | 5792 | 5817 | 0.1 |
| 06831 GREENWICH | 001 | 14635 | 14545 | 14628 | 14683 | 0.1 | 49 | 5113 | 5146 | 5169 | 0.1 | 2.77 | 3970 | 3985 | 0.1 |
| 06840 NEW CANAAN | 001 | 17978 | 17942 | 18133 | 18249 | 0.2 | 55 | 6526 | 6606 | 6659 | 0.2 | 2.71 | 5045 | 5092 | 0.2 |
| 06850 NORWALK | 001 | 16820 | 17332 | 17243 | 17224 | -0.1 | 33 | 6765 | 6739 | 6733 | -0.1 | 2.51 | 4554 | 4524 | -0.1 |
| 06851 NORWALK | 001 | 24513 | 24412 | 24680 | 24818 | 0.2 | 55 | 9661 | 9789 | 9835 | 0.2 | 2.50 | 8525 | 8562 | 0.2 |
| 06853 NORWALK | 001 | 4139 | 3979 | 3997 | 3997 | 0.0 | 43 | 1657 | 1662 | 1667 | 0.1 | 2.40 | 1140 | 1142 | 0.0 |
| 06855 NORWALK | 001 | 7363 | 7311 | 7475 | 7564 | 0.4 | 68 | 2944 | 3016 | 3063 | 0.3 | 2.43 | 1866 | 1904 | 0.4 |
| 06870 OLD GREENWICH | 001 | 6744 | 6511 | 6712 | 6819 | 0.6 | 78 | 2479 | 2552 | 2593 | 0.6 | 2.53 | 1813 | 1865 | 0.5 |
| 06877 RIDGEFIELD | 001 | 20828 | 21997 | 22203 | 22229 | 0.3 | 61 | 7850 | 7987 | 8018 | 0.2 | 2.75 | 6180 | 6272 | 0.2 |
| 06878 RIVERSIDE | 001 | 8082 | 7786 | 7699 | 7678 | -0.2 | 29 | 2717 | 2696 | 2691 | -0.1 | 2.85 | 2135 | 2113 | -0.2 |
| 06880 WESTPORT | 001 | 25591 | 24705 | 24788 | 24860 | 0.1 | 45 | 9373 | 9414 | 9447 | 0.1 | 2.61 | 7047 | 7056 | 0.0 |
| 06883 WESTON | 001 | 8144 | 8517 | 8637 | 8706 | 0.3 | 59 | 2675 | 3019 | 3045 | 0.3 | 2.86 | 2478 | 2505 | 0.2 |
| 06896 REDDING | 001 | 6592 | 7183 | 7258 | 7306 | 0.2 | 55 | 2485 | 2512 | 2529 | 0.2 | 2.89 | 2060 | 2068 | 0.2 |
| 06897 WILTON | 001 | 15161 | 15795 | 16036 | 16173 | 0.3 | 60 | 5498 | 5591 | 5644 | 0.3 | 2.82 | 4450 | 4523 | 0.3 |
| 06901 STAMFORD | 001 | 5337 | 5860 | 6387 | 6659 | 1.7 | 97 | 2913 | 3201 | 3350 | 1.8 | 1.89 | 1147 | 1255 | 1.7 |
| 06902 STAMFORD | 001 | 50989 | 54605 | 55742 | 56368 | 0.4 | 66 | 20966 | 21439 | 21694 | 0.4 | 2.54 | 13499 | 13748 | 0.3 |
| 06903 STAMFORD | 001 | 14058 | 14172 | 14164 | 14180 | 0.0 | 39 | 4757 | 4765 | 4765 | 0.0 | 2.94 | 4135 | 4135 | 0.0 |
| CONNECTICUT | | | | | | -0.1 | | | | | -0.1 | 2.59 | | | -0.1 |
| UNITED STATES | | | | | | 1.1 | | | | | 1.0 | 2.64 | | | 1.0 |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

47-A

# POPULATION COMPOSITION

**CONNECTICUT**

06489-06903  **B**

| Annual Rate 1990-95 | ZIP CODE / POST OFFICE NAME | White 1990 | White 1995 | Black 1990 | Black 1995 | Asian/Pacific 1990 | Asian/Pacific 1995 | % Hispanic Origin 1990 | % Hispanic Origin 1995 | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-44 | 45-64 | 65-84 | 85+ | 18+ | Median Age 1990 | Median Age 1995 | 1995 Males/Females (x100) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -0.1 | 06489 SOUTHINGTON | 97.9 | 97.6 | 0.9 | 1.0 | 0.7 | 1.0 | 1.3 | 1.8 | 6.3 | 6.4 | 6.6 | 6.0 | 6.2 | 30.5 | 24.8 | 12.3 | 0.9 | 77.1 | 36.3 | 37.4 | 95.9 |
| -0.3 | 06490 SOUTHPORT | 98.4 | 98.0 | 0.4 | 0.4 | 1.1 | 1.5 | 1.8 | 2.2 | 5.4 | 5.3 | 4.3 | 4.5 | 28.2 | 24.7 | 18.4 | 2.8 | 80.2 | 43.2 | 42.4 | 89.5 |
| -0.3 | 06492 WALLINGFORD | 97.1 | 96.8 | 1.0 | 1.1 | 0.9 | 1.1 | 3.2 | 4.4 | 7.1 | 7.3 | 6.6 | 5.4 | 5.1 | 34.0 | 20.7 | 11.9 | 1.9 | 75.6 | 35.4 | 36.4 | 95.2 |
| -0.4 | 06497 STRATFORD | 90.1 | 89.4 | 7.9 | 8.2 | 0.8 | 0.1 | 4.8 | 5.9 | 5.8 | 5.6 | 5.0 | 5.3 | 28.7 | 22.8 | 19.0 | 1.8 | 79.5 | 39.0 | 40.7 | 89.7 |
| -0.1 | 06498 WESTBROOK | 98.2 | 97.8 | 0.7 | 0.8 | 0.7 | 1.1 | 1.5 | 2.0 | 5.8 | 6.2 | 5.8 | 4.4 | 4.5 | 32.8 | 23.2 | 15.6 | 1.7 | 79.5 | 39.5 | 36.9 | 92.9 |
| -1.7 | 06510 NEW HAVEN | 71.1 | 68.3 | 15.4 | 16.2 | 10.8 | 12.5 | 7.0 | 9.5 | 1.8 | 1.3 | 0.9 | 2.9 | 21.1 | 32.9 | 32.7 | 6.3 | 2.7 | 0.3 | 86.1 | 22.5 | 23.8 | 128.7 |
| -1.7 | 06511 NEW HAVEN | 44.7 | 43.1 | 47.7 | 48.6 | 4.3 | 4.6 | 7.0 | 9.4 | 7.4 | 6.5 | 5.5 | 7.8 | 10.3 | 38.1 | 14.9 | 8.2 | 1.4 | 77.1 | 28.9 | 30.6 | 94.4 |
| -0.3 | 06512 EAST HAVEN | 97.2 | 97.0 | 1.4 | 1.5 | 0.4 | 0.5 | 2.5 | 3.4 | 6.6 | 6.5 | 5.5 | 4.5 | 4.7 | 33.2 | 20.5 | 16.7 | 1.7 | 78.8 | 36.8 | 38.1 | 91.2 |
| -0.3 | 06513 NEW HAVEN | 74.8 | 73.6 | 16.3 | 16.8 | 0.8 | 1.0 | 16.5 | 20.4 | 8.8 | 7.9 | 6.5 | 5.8 | 5.9 | 34.4 | 15.8 | 12.8 | 2.0 | 73.4 | 32.3 | 33.6 | 87.1 |
| -0.5 | 06514 HAMDEN | 86.4 | 85.3 | 11.0 | 11.5 | 2.0 | 2.4 | 2.4 | 3.3 | 6.3 | 6.2 | 5.2 | 4.3 | 5.1 | 33.1 | 20.4 | 17.0 | 2.3 | 79.9 | 37.2 | 38.5 | 88.1 |
| -1.5 | 06515 NEW HAVEN | 86.4 | 84.6 | 30.5 | 32.0 | 1.1 | 1.4 | 4.2 | 5.7 | 7.2 | 7.0 | 6.3 | 5.2 | 10.8 | 34.8 | 15.5 | 11.5 | 1.6 | 77.1 | 30.0 | 31.3 | 80.6 |
| -0.3 | 06516 WEST HAVEN | 84.3 | 83.1 | 12.3 | 13.0 | 2.0 | 2.5 | 3.6 | 4.9 | 7.2 | 6.6 | 5.8 | 5.1 | 6.4 | 34.9 | 18.0 | 13.5 | 1.5 | 77.5 | 33.6 | 35.3 | 92.6 |
| -0.5 | 06517 HAMDEN | 88.6 | 87.8 | 9.2 | 9.7 | 1.5 | 1.8 | 1.9 | 2.6 | 6.4 | 6.5 | 5.6 | 4.8 | 4.8 | 30.2 | 20.2 | 17.9 | 3.5 | 78.5 | 39.3 | 39.8 | 84.4 |
| -0.9 | 06518 HAMDEN | 94.0 | 93.4 | 3.9 | 4.2 | 1.7 | 2.1 | 1.4 | 1.9 | 6.9 | 6.9 | 6.6 | 4.8 | 8.3 | 31.4 | 19.6 | 15.0 | 2.2 | 78.8 | 35.5 | 36.5 | 84.7 |
| -0.2 | 06519 NEW HAVEN | 24.4 | 23.2 | 50.6 | 50.7 | 0.6 | 0.7 | 35.9 | 39.5 | 11.9 | 10.3 | 10.0 | 8.8 | 7.6 | 29.0 | 14.2 | 6.8 | 1.6 | 62.8 | 25.6 | 26.0 | 85.7 |
| -0.4 | 06524 BETHANY | 95.9 | 95.4 | 2.4 | 2.6 | 1.4 | 1.7 | 1.0 | 1.4 | 6.8 | 7.8 | 7.9 | 6.2 | 4.8 | 31.3 | 23.7 | 10.8 | 0.6 | 73.2 | 36.4 | 37.2 | 99.1 |
| -0.3 | 06525 WOODBRIDGE | 95.2 | 94.5 | 1.1 | 1.2 | 3.2 | 4.0 | 1.1 | 1.6 | 5.7 | 6.7 | 7.2 | 6.6 | 4.5 | 26.0 | 26.8 | 15.4 | 1.3 | 75.7 | 40.4 | 41.0 | 88.3 |
| -0.6 | 06604 BRIDGEPORT | 50.3 | 58.4 | 24.4 | 25.2 | 2.6 | 3.5 | 31.8 | 36.8 | 8.6 | 7.5 | 7.0 | 7.7 | 8.4 | 33.4 | 15.7 | 10.2 | 1.5 | 73.2 | 29.2 | 31.0 | 84.0 |
| -0.4 | 06605 BRIDGEPORT | 53.3 | 51.2 | 27.3 | 27.9 | 3.9 | 5.1 | 30.7 | 36.0 | 6.6 | 8.4 | 7.7 | 6.8 | 6.7 | 34.6 | 15.8 | 9.3 | 1.2 | 70.4 | 29.1 | 31.2 | 93.6 |
| -0.2 | 06606 BRIDGEPORT | 73.8 | 72.1 | 20.4 | 21.3 | 1.6 | 2.2 | 12.0 | 15.5 | 6.9 | 6.6 | 5.6 | 5.1 | 5.5 | 33.7 | 19.0 | 15.6 | 2.0 | 78.0 | 34.6 | 36.6 | 81.7 |
| -1.5 | 06608 BRIDGEPORT | 17.1 | 15.7 | 73.9 | 75.2 | 0.4 | 0.5 | 18.8 | 21.2 | 10.1 | 9.1 | 8.8 | 7.8 | 7.9 | 29.5 | 18.2 | 7.8 | 0.7 | 67.4 | 28.0 | 29.2 | 87.1 |
| -1.6 | 06608 BRIDGEPORT | 35.0 | 32.7 | 27.0 | 27.3 | 3.6 | 4.8 | 59.5 | 63.9 | 11.9 | 10.3 | 9.6 | 8.9 | 7.9 | 29.8 | 14.9 | 6.2 | 0.7 | 62.8 | 25.0 | 25.9 | 92.2 |
| -0.4 | 06610 BRIDGEPORT | 70.2 | 68.1 | 19.6 | 20.6 | 1.2 | 1.6 | 19.0 | 23.9 | 7.7 | 7.2 | 6.0 | 4.8 | 5.2 | 32.6 | 17.4 | 16.7 | 2.5 | 76.5 | 35.0 | 36.4 | 86.2 |
| -0.3 | 06611 TRUMBULL | 96.7 | 95.9 | 1.1 | 1.3 | 1.7 | 2.3 | 1.8 | 2.4 | 6.4 | 6.9 | 6.5 | 5.5 | 4.9 | 28.7 | 25.0 | 14.6 | 1.5 | 76.8 | 39.5 | 39.0 | 94.2 |
| -0.6 | 06612 EASTON | 97.8 | 97.1 | 0.3 | 0.3 | 1.8 | 2.3 | 1.3 | 1.7 | 6.2 | 7.3 | 6.9 | 5.1 | 4.4 | 25.5 | 27.8 | 13.7 | 1.0 | 75.6 | 40.1 | 40.2 | 99.4 |
| -0.6 | 06702 WATERBURY | 54.3 | 52.2 | 27.4 | 28.2 | 0.5 | 0.6 | 29.5 | 36.6 | 8.3 | 7.6 | 5.6 | 5.7 | 7.5 | 27.8 | 17.0 | 18.3 | 4.6 | 75.5 | 37.5 | 36.9 | 85.1 |
| -0.2 | 06704 WATERBURY | 82.3 | 61.1 | 29.1 | 29.7 | 0.6 | 0.7 | 15.1 | 18.2 | 9.6 | 8.6 | 6.9 | 6.4 | 6.3 | 32.5 | 18.4 | 11.8 | 1.2 | 73.0 | 32.4 | 33.4 | 90.5 |
| -0.6 | 06705 WATERBURY | 89.7 | 88.9 | 7.0 | 7.4 | 0.7 | 0.9 | 5.7 | 7.7 | 7.4 | 7.0 | 5.6 | 4.8 | 5.1 | 34.8 | 17.6 | 15.5 | 2.2 | 77.3 | 34.5 | 35.7 | 89.5 |
| -0.2 | 06706 WATERBURY | 79.1 | 77.8 | 6.7 | 7.1 | 0.8 | 1.0 | 28.0 | 32.1 | 8.7 | 7.9 | 7.0 | 6.8 | 8.9 | 32.2 | 17.3 | 11.8 | 1.3 | 72.4 | 31.0 | 32.3 | 91.4 |
| -0.1 | 06708 WATERBURY | 93.4 | 92.9 | 3.1 | 3.3 | 0.8 | 0.9 | 5.5 | 7.1 | 7.0 | 6.7 | 5.3 | 4.4 | 5.3 | 34.7 | 18.8 | 13.9 | 1.9 | 78.4 | 34.9 | 36.5 | 90.4 |
| -0.2 | 06710 WATERBURY | 73.1 | 71.6 | 18.2 | 18.8 | 0.9 | 1.1 | 20.6 | 25.9 | 9.5 | 8.5 | 6.8 | 6.8 | 31.0 | 16.5 | 11.6 | 2.4 | 71.3 | 31.9 | 32.1 | 88.9 |
| -0.2 | 06716 PROSPECT | 97.2 | 97.0 | 2.0 | 2.1 | 0.5 | 0.6 | 1.2 | 1.7 | 7.5 | 7.8 | 6.6 | 5.3 | 4.9 | 32.6 | 22.4 | 11.3 | 1.5 | 75.3 | 36.5 | 36.6 | 95.9 |
| -0.2 | 06716 WOLCOTT | 97.1 | 96.9 | 2.0 | 2.1 | 0.4 | 0.5 | 1.1 | 1.6 | 6.4 | 6.3 | 6.4 | 6.0 | 6.6 | 31.5 | 23.2 | 12.7 | 1.0 | 77.5 | 35.3 | 37.1 | 97.2 |
| -0.5 | 06750 BANTAM | 98.6 | 98.4 | 0.3 | 0.4 | 0.6 | 0.9 | 0.5 | 0.7 | 7.4 | 6.9 | 6.9 | 6.0 | 6.0 | 29.3 | 22.5 | 12.8 | 0.9 | 77.0 | 37.8 | 37.1 | 99.0 |
| -0.6 | 06751 BETHLEHEM | 99.1 | 98.9 | 0.5 | 0.5 | 0.3 | 0.4 | 0.7 | 1.0 | 6.6 | 7.4 | 7.6 | 5.9 | 4.9 | 32.2 | 23.6 | 10.7 | 1.1 | 74.7 | 36.9 | 37.9 | 100.1 |
| -0.5 | 06752 BRIDGEWATER | 98.2 | 97.6 | 0.5 | 0.6 | 0.8 | 1.3 | 1.0 | 1.4 | 4.3 | 5.4 | 7.2 | 5.9 | 2.8 | 25.5 | 30.8 | 12.1 | 1.7 | 78.7 | 41.3 | 41.6 | 95.3 |
| -0.4 | 06754 CORNWALL BRIDGE | 98.9 | 98.6 | 0.2 | 0.1 | 0.8 | 1.1 | 0.8 | 1.0 | 6.6 | 7.2 | 7.0 | 5.4 | 5.0 | 28.2 | 25.2 | 13.4 | 2.5 | 75.3 | 37.6 | 36.9 | 88.5 |
| -0.5 | 06755 GAYLORDSVILLE | 97.8 | 97.2 | 1.0 | 1.1 | 0.9 | 1.4 | 6.3 | 7.9 | 8.6 | 7.6 | 8.0 | 4.7 | 34.1 | 22.5 | 8.0 | 0.7 | 71.9 | 34.2 | 35.1 | 97.8 |
| 0.6 | 06756 GOSHEN | 98.4 | 98.0 | 0.5 | 0.5 | 0.6 | 0.9 | 0.6 | 0.9 | 6.4 | 6.8 | 7.9 | 5.9 | 5.4 | 31.1 | 23.5 | 12.1 | 0.9 | 75.3 | 37.0 | 37.9 | 97.8 |
| -0.7 | 06757 KENT | 96.3 | 95.3 | 0.7 | 0.8 | 2.2 | 3.3 | 1.8 | 2.4 | 6.6 | 6.3 | 5.8 | 5.8 | 7.6 | 28.0 | 25.2 | 13.4 | 2.7 | 75.1 | 36.1 | 39.1 | 97.7 |
| -1.4 | 06758 LAKESIDE | 98.6 | 98.2 | 0.5 | 0.6 | 0.5 | 0.8 | 0.8 | 1.0 | 7.3 | 7.7 | 6.8 | 5.6 | 3.8 | 29.0 | 24.7 | 13.7 | 1.6 | 74.7 | 38.2 | 34.8 | 97.1 |
| -1.6 | 06759 LITCHFIELD | 97.4 | 96.9 | 1.2 | 1.5 | 0.6 | 0.6 | 1.0 | 1.1 | 5.9 | 5.3 | 6.1 | 5.9 | 5.8 | 30.9 | 23.2 | 14.7 | 2.1 | 78.1 | 38.9 | 38.4 | 101.7 |
| -1.2 | 06762 MIDDLEBURY | 98.6 | 96.3 | 0.3 | 0.4 | 1.0 | 1.2 | 0.8 | 1.1 | 5.5 | 6.0 | 7.0 | 5.3 | 5.3 | 29.7 | 25.2 | 14.2 | 1.8 | 78.2 | 39.6 | 39.5 | 95.3 |
| -1.5 | 06763 MORRIS | 96.6 | 98.4 | 0.5 | 0.5 | 0.6 | 0.8 | 0.8 | 1.1 | 7.3 | 7.6 | 6.7 | 5.7 | 3.7 | 28.9 | 24.8 | 13.7 | 1.5 | 74.8 | 38.2 | 38.9 | 92.3 |
| -0.4 | 06770 NAUGATUCK | 96.2 | 95.9 | 1.9 | 2.0 | 0.9 | 1.1 | 3.1 | 4.2 | 9.0 | 8.1 | 7.2 | 5.9 | 7.1 | 33.8 | 17.9 | 10.1 | 1.2 | 73.3 | 32.0 | 32.8 | 96.4 |
| -0.4 | 06776 NEW MILFORD | 96.5 | 95.8 | 1.5 | 1.7 | 1.3 | 2.0 | 0.9 | 2.6 | 8.5 | 8.2 | 7.1 | 6.2 | 7.0 | 35.1 | 19.5 | 7.3 | 1.2 | 72.4 | 32.6 | 33.1 | 98.2 |
| -0.4 | 06777 NEW PRESTON MARBLE D | 98.6 | 98.4 | 0.4 | 0.5 | 0.6 | 1.0 | 0.8 | 1.0 | 6.6 | 7.0 | 7.0 | 5.5 | 5.6 | 28.7 | 25.1 | 12.5 | 1.9 | 75.9 | 38.1 | 39.0 | 98.6 |
| -0.1 | 06778 NORTHFIELD | 98.8 | 98.5 | 0.5 | 0.6 | 0.4 | 0.6 | 0.6 | 0.9 | 7.0 | 7.0 | 5.6 | 5.1 | 7.0 | 31.0 | 23.4 | 12.6 | 1.5 | 75.5 | 37.4 | 37.8 | 100.2 |
| 0.5 | 06779 OAKVILLE | 98.0 | 97.6 | 1.0 | 1.1 | 0.6 | 0.9 | 1.7 | 2.3 | 6.7 | 6.3 | 6.5 | 6.0 | 6.4 | 32.9 | 20.3 | 13.5 | 1.4 | 77.1 | 34.8 | 36.2 | 93.3 |
| 0.0 | 06782 PLYMOUTH | 98.8 | 98.7 | 0.4 | 0.5 | 0.3 | 0.4 | 1.1 | 1.8 | 7.8 | 7.5 | 7.8 | 6.2 | 6.5 | 33.8 | 19.3 | 10.0 | 1.1 | 73.3 | 33.1 | 34.7 | 102.8 |
| 0.5 | 06783 ROXBURY | 98.6 | 98.0 | 0.2 | 0.2 | 1.2 | 1.8 | 1.5 | 1.8 | 6.9 | 8.8 | 7.0 | 5.0 | 4.2 | 26.2 | 30.5 | 12.8 | 1.3 | 77.0 | 41.2 | 41.9 | 100.6 |
| -1.5 | 06785 SHERMAN | 98.5 | 98.3 | 0.5 | 0.5 | 0.7 | 1.1 | 0.9 | 1.3 | 9.4 | 4.4 | 30.5 | 2.8 | 86.6 |   |   |   |   |   | 41.0 | 42.4 | 96.6 |
| -0.2 | 06785 SOUTH KENT | 96.4 | 95.2 | 0.7 | 0.8 | 2.2 | 3.4 | 1.8 | 2.4 | 8.7 | 8.7 | 5.7 | 5.7 | 7.6 | 27.8 | 25.5 | 12.3 | 2.4 | 76.5 | 38.2 | 39.2 | 97.1 |
| -0.6 | 06786 TERRYVILLE | 99.0 | 98.7 | 0.3 | 0.4 | 0.4 | 0.6 | 0.8 | 1.1 | 7.4 | 7.0 | 6.9 | 6.7 | 7.0 | 33.2 | 19.2 | 12.6 | 1.2 | 75.4 | 34.1 | 35.5 | 99.6 |
| 0.9 | 06787 THOMASTON | 99.2 | 99.1 | 0.3 | 0.3 | 0.3 | 0.4 | 1.0 | 1.3 | 7.3 | 7.1 | 7.0 | 5.4 | 5.8 | 33.7 | 20.2 | 12.2 | 1.2 | 75.3 | 33.9 | 35.8 | 103.7 |
| 1.1 | 06790 TORRINGTON | 96.7 | 96.0 | 1.7 | 2.0 | 1.9 | 1.2 | 1.7 | 1.9 | 8.8 | 6.3 | 5.4 | 5.3 | 32.0 | 15.5 | 11.2 | 1.9 | 33.1 | 35.7 | 36.7 | 94.1 |
| 0.0 | 06791 HARWINTON | 99.5 | 99.3 | 0.2 | 0.2 | 0.3 | 0.5 | 0.5 | 0.7 | 6.7 | 7.3 | 7.8 | 6.1 | 5.7 | 29.1 | 24.8 | 11.8 | 0.8 | 74.6 | 36.8 | 38.4 | 95.8 |
| -0.3 | 06793 WASHINGTON DEPOT | 98.4 | 98.1 | 0.6 | 0.5 | 0.7 | 1.0 | 1.0 | 1.3 | 6.6 | 6.8 | 6.6 | 5.7 | 6.0 | 28.7 | 25.1 | 12.8 | 1.8 | 76.8 | 38.1 | 38.7 | 87.5 |
| -0.3 | 06793 WASHINGTON DEPOT | 98.2 | 97.7 | 0.6 | 0.7 | 0.9 | 1.4 | 0.8 | 1.1 | 6.5 | 6.9 | 7.2 | 6.1 | 6.0 | 31.2 | 23.4 | 11.6 | 2.5 | 76.2 | 38.3 | 38.2 | 96.7 |
| 0.3 | 06796 WEST CORNWALL | 99.1 | 98.9 | 0.1 | 0.1 | 0.9 | 1.4 | 1.4 | 1.9 | 6.8 | 6.9 | 5.9 | 5.3 | 4.3 | 27.0 | 25.4 | 16.0 | 2.5 | 77.0 | 40.6 | 41.6 | 94.5 |
| 0.9 | 06798 WOODBURY | 97.8 | 97.6 | 0.6 | 0.6 | 0.8 | 1.2 | 1.4 | 1.9 | 6.1 | 6.7 | 5.7 | 5.1 | 5.3 | 32.1 | 23.4 | 12.1 | 1.7 | 77.9 | 37.3 | 38.6 | 94.5 |
| 0.9 | 06801 BETHEL | 96.0 | 95.1 | 1.3 | 1.4 | 2.2 | 3.0 | 2.6 | 2.9 | 7.5 | 7.1 | 7.0 | 5.1 | 5.3 | 33.4 | 25.3 | 8.5 | 0.7 | 73.5 | 34.9 | 36.0 | 93.3 |
| 0.1 | 06804 BROOKFIELD | 97.2 | 96.5 | 0.7 | 0.8 | 1.7 | 2.3 | 1.8 | 2.1 | 6.9 | 7.5 | 7.5 | 5.9 | 5.3 | 33.4 | 25.3 | 8.1 | 0.8 | 74.6 | 35.4 | 36.1 | 97.8 |
| -0.2 | 06807 COS COB | 94.2 | 93.4 | 0.4 | 0.4 | 4.6 | 6.3 | 2.8 | 3.3 | 6.3 | 6.6 | 6.6 | 5.7 | 5.5 | 30.3 | 24.9 | 10.8 | 1.6 | 77.0 | 38.5 | 39.0 | 85.7 |
| -0.7 | 06810 DANBURY | 84.6 | 82.4 | 4.9 | 7.3 | 4.7 | 6.3 | 10.1 | 13.0 | 8.4 | 7.2 | 5.6 | 4.9 | 8.0 | 38.7 | 17.4 | 9.6 | 1.1 | 77.5 | 33.5 | 34.6 | 94.2 |
| 0.0 | 06811 DANBURY | 89.7 | 88.0 | 6.2 | 6.6 | 3.0 | 4.4 | 5.8 | 7.3 | 7.1 | 7.0 | 6.6 | 5.4 | 6.4 | 38.9 | 20.2 | 7.0 | 0.9 | 77.6 | 34.3 | 35.3 | 100.7 |
| -0.2 | 06812 NEW FAIRFIELD | 98.2 | 97.7 | 0.3 | 0.3 | 0.9 | 1.2 | 2.3 | 3.1 | 7.1 | 8.0 | 8.2 | 6.2 | 6.3 | 36.9 | 21.3 | 5.2 | 0.4 | 72.3 | 34.5 | 35.0 | 100.7 |
| 0.0 | 06820 DARIEN | 97.1 | 96.5 | 0.4 | 0.5 | 2.0 | 2.8 | 1.9 | 2.3 | 7.9 | 8.7 | 7.0 | 5.3 | 4.5 | 28.8 | 24.8 | 12.9 | 1.3 | 73.9 | 38.0 | 38.7 | 85.1 |
| -0.3 | 06830 GREENWICH | 91.9 | 90.8 | 4.1 | 4.5 | 2.8 | 3.8 | 6.9 | 9.1 | 5.3 | 5.2 | 4.5 | 6.5 | 31.3 | 24.6 | 14.3 | 2.3 | 81.3 | 40.3 | 39.6 | 86.5 |
| 0.1 | 06831 GREENWICH | 95.9 | 94.9 | 1.3 | 1.4 | 2.3 | 3.3 | 4.4 | 5.8 | 6.2 | 7.0 | 6.6 | 5.9 | 4.4 | 28.8 | 26.7 | 8.9 | 1.0 | 75.8 | 40.2 | 39.8 | 89.8 |
| 0.0 | 06840 NEW CANAAN | 96.5 | 95.8 | 1.3 | 1.4 | 2.0 | 2.7 | 1.4 | 1.8 | 6.6 | 8.7 | 7.0 | 6.8 | 3.7 | 26.7 | 26.0 | 11.3 | 1.4 | 75.8 | 40.2 | 39.8 | 87.3 |
| -0.2 | 06850 NORWALK | 85.1 | 83.4 | 12.0 | 12.8 | 2.1 | 2.9 | 8.6 | 8.7 | 6.8 | 7.0 | 4.9 | 4.8 | 9.2 | 38.0 | 17.3 | 8.1 | 0.9 | 78.9 | 34.8 | 35.5 | 94.1 |
| 0.0 | 06851 NORWALK | 88.3 | 86.4 | 7.9 | 8.4 | 1.8 | 2.5 | 7.7 | 9.3 | 7.3 | 6.9 | 5.0 | 37.1 | 22.2 | 7.8 | 0.8 | 74.9 | 35.9 | 36.5 | 97.2 |   |   |   |
| 0.0 | 06853 NORWALK | 96.9 | 96.3 | 1.9 | 2.2 | 2.6 | 3.0 | 4.6 | 5.8 | 4.4 | 5.5 | 30.6 | 26.8 | 9.7 | 1.2 | 79.3 | 40.1 | 39.4 | 91.6 |   |   |   |
| -0.3 | 06854 NORWALK | 85.5 | 83.8 | 9.6 | 10.2 | 3.3 | 4.5 | 15.5 | 18.5 | 7.3 | 6.5 | 5.3 | 7.1 | 34.2 | 18.5 | 9.3 | 0.6 | 77.0 | 33.3 | 34.3 | 96.3 |
| 0.0 | 06855 NORWALK | 87.6 | 86.1 | 6.4 | 7.1 | 1.9 | 2.7 | 12.5 | 14.9 | 8.6 | 7.6 | 6.5 | 6.7 | 7.7 | 33.4 | 15.4 | 8.8 | 0.9 | 76.4 | 33.5 | 34.4 | 96.7 |
| 0.0 | 06870 OLD GREENWICH | 93.1 | 92.1 | 1.1 | 1.1 | 5.1 | 6.3 | 5.4 | 7.4 | 2.1 | 2.8 | 8.6 | 7.2 | 4.5 | 29.5 | 24.5 | 12.3 | 1.3 | 75.5 | 39.9 | 40.6 | 85.3 |
| -0.1 | 06877 RIDGEFIELD | 97.1 | 96.6 | 0.6 | 0.6 | 1.3 | 1.8 | 1.6 | 2.0 | 7.3 | 8.7 | 8.1 | 6.0 | 4.1 | 30.8 | 26.4 | 6.4 | 0.5 | 73.2 | 36.9 | 37.7 | 96.3 |
| 0.0 | 06878 RIVERSIDE | 93.9 | 93.0 | 1.0 | 1.1 | 2.7 | 3.7 | 3.6 | 4.4 | 6.2 | 7.8 | 7.5 | 5.7 | 3.6 | 29.0 | 26.1 | 8.9 | 1.2 | 74.1 | 39.4 | 39.6 | 84.8 |
| 0.2 | 06880 WESTPORT | 97.0 | 96.2 | 1.1 | 1.2 | 1.8 | 2.3 | 2.2 | 3.0 | 7.0 | 6.5 | 5.9 | 4.7 | 4.7 | 26.5 | 29.3 | 10.1 | 0.8 | 74.5 | 40.3 | 41.0 | 89.6 |
| 0.3 | 06883 WESTON | 97.3 | 96.7 | 1.1 | 1.3 | 1.2 | 1.8 | 1.3 | 1.6 | 6.6 | 7.6 | 8.9 | 6.0 | 2.8 | 30.3 | 30.1 | 6.4 | 0.4 | 76.3 | 40.8 | 39.7 | 97.2 |
| 0.3 | 06896 REDDING | 97.9 | 97.3 | 0.4 | 0.4 | 1.5 | 2.3 | 1.2 | 1.6 | 6.4 | 7.7 | 7.5 | 6.1 | 4.0 | 26.0 | 28.5 | 9.8 | 0.4 | 74.3 | 39.8 | 40.3 | 87.8 |
| 0.7 | 06897 WILTON | 97.3 | 96.9 | 1.0 | 1.1 | 1.6 | 2.3 | 1.3 | 1.8 | 7.1 | 9.2 | 9.5 | 5.3 | 3.4 | 28.9 | 27.9 | 5.5 | 0.3 | 72.2 | 38.0 | 38.9 | 94.7 |
| 0.1 | 06901 STAMFORD | 55.4 | 52.8 | 34.7 | 35.2 | 3.0 | 3.3 | 13.8 | 17.7 | 7.5 | 7.2 | 5.6 | 4.9 | 5.7 | 37.1 | 10.3 | 11.8 | 3.5 | 82.3 | 37.5 | 37.7 | 86.3 |
| 0.7 | 06902 STAMFORD | 66.2 | 63.7 | 24.7 | 26.2 | 3.3 | 3.6 | 19.9 | 23.3 | 7.7 | 6.6 | 5.1 | 5.3 | 8.0 | 37.0 | 15.0 | 11.0 | 1.6 | 79.7 | 36.4 | 37.0 | 92.4 |
| 0.2 | 06903 STAMFORD | 94.2 | 93.3 | 1.1 | 1.2 | 2.8 | 3.9 | 3.1 | 4.1 | 6.6 | 7.1 | 7.6 | 6.5 | 4.5 | 28.9 | 27.0 | 11.1 | 0.7 | 75.0 | 40.5 | 40.6 | 88.5 |
| -0.1 | CONNECTICUT | 87.0 | 86.4 | 8.3 | 8.4 | 1.5 | 1.6 | 6.5 | 7.8 | 7.1 | 7.0 | 6.4 | 6.2 | 6.6 | 31.8 | 20.7 | 12.3 | 1.5 | 76.2 | 34.4 | 35.6 | 93.0 |
| 1.1 | UNITED STATES | 80.3 | 79.8 | 12.1 | 12.2 | 2.9 | 3.6 | 9.0 | 10.2 | 7.6 | 7.3 | 7.2 | 6.8 | 7.1 | 31.8 | 18.5 | 11.4 | 1.4 | 73.9 | 32.9 | 34.0 | 95.4 |

47-B

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

**CONNECTICUT**

# C  06489–06903

**INCOME**

| # ZIP CODE / POST OFFICE NAME | 1995 Per Capita Income | 1996 HH Income Base | 1995 HOUSEHOLD INCOME DISTRIBUTION (%) | | | | | | MEDIAN HOUSEHOLD INCOME | | | | 1995 AVERAGE DISPOSABLE INCOME BY AGE OF HOUSEHOLDER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Less than $15,000 | $15,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $149,999 | $150,000 or More | 1995 | 2000 | 1995 National Centile | 1995 State Centile | All Ages | <35 | 35-44 | 45-54 | 55-64 | 65+ |
| 06489 SOUTHINGTON | 18397 | 10254 | 13.2 | 12.9 | 33.7 | 34.8 | 3.9 | 1.6 | 42500 | 37825 | 86 | 55 | 36750 | 35764 | 43183 | 48295 | 37572 | 19059 |
| 06490 SOUTHPORT | 36649 | 1466 | 8.8 | 7.8 | 19.2 | 36.7 | 13.7 | 13.8 | 63383 | 56539 | 98 | 84 | 63429 | 55306 | 75335 | 71264 | 60974 | 45064 |
| 06492 WALLINGFORD | 17070 | 15386 | 13.2 | 12.8 | 38.7 | 31.2 | 2.7 | 1.4 | 39625 | 36651 | 82 | 46 | 34433 | 35019 | 40226 | 43282 | 34540 | 20294 |
| 06497 STRATFORD | 17417 | 19375 | 17.4 | 13.9 | 33.8 | 30.1 | 3.6 | 1.2 | 37804 | 33234 | 78 | 38 | 33682 | 36555 | 39456 | 45028 | 39519 | 21441 |
| 06498 WESTBROOK | 17826 | 2701 | 16.5 | 18.7 | 36.1 | 24.5 | 1.4 | 2.8 | 33628 | 29665 | 68 | 21 | 33034 | 39342 | 36121 | 45181 | 39396 | 19785 |
| 06510 NEW HAVEN | 9310 | 841 | 33.5 | 21.7 | 29.1 | 14.5 | 0.3 | 1.0 | 21714 | 19528 | 22 | 3 | 23365 | 19047 | 29355 | 37247 | 31101 | 18655 |
| 06511 NEW HAVEN | 13069 | 19457 | 35.8 | 18.4 | 28.6 | 13.7 | 2.2 | 1.2 | 21871 | 19204 | 23 | 3 | 24351 | 20612 | 28969 | 32565 | 23880 | 20005 |
| 06512 EAST HAVEN | 15342 | 11417 | 21.7 | 14.7 | 36.8 | 24.0 | 2.2 | 0.5 | 32342 | 29738 | 65 | 18 | 29037 | 30454 | 36880 | 37521 | 31033 | 17356 |
| 06513 NEW HAVEN | 12890 | 12114 | 34.1 | 15.5 | 31.7 | 17.1 | 1.2 | 0.3 | 25184 | 22166 | 35 | 6 | 24384 | 25740 | 31458 | 30952 | 26251 | 13065 |
| 06514 HAMDEN | 16623 | 9419 | 16.8 | 13.6 | 38.4 | 28.3 | 2.3 | 0.6 | 36570 | 33770 | 75 | 32 | 31989 | 30733 | 38170 | 43730 | 35113 | 21346 |
| 06515 NEW HAVEN | 15230 | 6194 | 26.1 | 14.4 | 31.1 | 22.5 | 3.9 | 1.9 | 31703 | 28427 | 63 | 16 | 31588 | 25579 | 35883 | 42544 | 38999 | 24285 |
| 06516 WEST HAVEN | 14920 | 21459 | 19.5 | 16.4 | 39.1 | 22.1 | 1.5 | 0.5 | 32208 | 29492 | 64 | 18 | 28926 | 29232 | 33569 | 37308 | 31479 | 17828 |
| 06517 HAMDEN | 20558 | 6181 | 19.7 | 14.4 | 30.0 | 28.3 | 4.9 | 2.6 | 37395 | 34026 | 77 | 37 | 35928 | 33623 | 44170 | 54722 | 43393 | 22013 |
| 06518 HAMDEN | 17887 | 5016 | 14.8 | 11.7 | 32.2 | 35.7 | 4.2 | 1.4 | 42750 | 39792 | 86 | 56 | 36751 | 36658 | 43074 | 47533 | 40865 | 22268 |
| 06519 NEW HAVEN | 7382 | 5870 | 47.6 | 17.4 | 26.4 | 8.2 | 0.4 | 0.0 | 15918 | 14619 | 4 | 1 | 18267 | 17063 | 21903 | 20579 | 18813 | 13361 |
| 06524 BETHANY | 21161 | 1593 | 7.5 | 8.6 | 29.9 | 42.5 | 6.7 | 4.7 | 52504 | 49166 | 94 | 84 | 46695 | 43334 | 48625 | 58059 | 52056 | 28219 |
| 06525 WOODBRIDGE | 34463 | 2588 | 6.6 | 7.3 | 25.2 | 31.0 | 12.8 | 17.2 | 62429 | 56539 | 97 | 93 | 67473 | 43773 | 64104 | 84913 | 70539 | 47299 |
| 06604 BRIDGEPORT | 10960 | 9422 | 38.4 | 18.6 | 27.3 | 13.6 | 1.7 | 0.3 | 20134 | 17337 | 16 | 2 | 22297 | 19485 | 27334 | 29126 | 25090 | 14745 |
| 06605 BRIDGEPORT | 12395 | 8687 | 32.0 | 17.7 | 32.4 | 15.6 | 1.1 | 1.3 | 25129 | 20586 | 34 | 6 | 25234 | 24437 | 28320 | 31559 | 26825 | 16999 |
| 06606 BRIDGEPORT | 15188 | 16268 | 20.3 | 16.2 | 36.2 | 24.6 | 2.2 | 0.4 | 32485 | 28176 | 65 | 19 | 29560 | 30927 | 34119 | 37794 | 32437 | 20024 |
| 06607 BRIDGEPORT | 9812 | 2826 | 32.0 | 25.1 | 28.9 | 12.5 | 1.1 | 0.4 | 21075 | 18213 | 19 | 3 | 22532 | 18412 | 22416 | 30897 | 24901 | 17136 |
| 06608 BRIDGEPORT | 8006 | 5384 | 40.1 | 20.3 | 29.0 | 9.5 | 0.8 | 0.2 | 18744 | 16271 | 11 | 2 | 20292 | 18508 | 22245 | 24602 | 23136 | 13772 |
| 06610 BRIDGEPORT | 12703 | 8244 | 31.1 | 17.2 | 33.5 | 16.8 | 1.1 | 0.3 | 25744 | 21641 | 38 | 9 | 24458 | 25573 | 31031 | 34183 | 25479 | 14582 |
| 06611 TRUMBULL | 23058 | 10716 | 10.5 | 8.8 | 24.2 | 40.7 | 9.5 | 6.3 | 53275 | 50314 | 95 | 89 | 49171 | 49885 | 56045 | 62283 | 55659 | 27511 |
| 06612 EASTON | 30768 | 2174 | 8.2 | 6.3 | 18.9 | 38.0 | 15.3 | 13.2 | 67237 | 60121 | 98 | 95 | 84125 | 42303 | 70295 | 72832 | 62604 | 49941 |
| 06702 WATERBURY | 8401 | 2251 | 61.9 | 20.1 | 13.9 | 4.1 | 0.0 | 0.0 | 12111 | 11303 | 0 | 0 | 13590 | 14179 | 17815 | 16669 | 12106 | 10702 |
| 06704 WATERBURY | 11795 | 9602 | 33.2 | 16.3 | 33.7 | 15.3 | 1.1 | 0.4 | 25249 | 22264 | 35 | 6 | 24189 | 24483 | 28263 | 29140 | 24932 | 15901 |
| 06705 WATERBURY | 14418 | 10308 | 22.1 | 19.4 | 36.5 | 20.5 | 1.4 | 0.3 | 29737 | 27076 | 57 | 12 | 27212 | 29214 | 32255 | 34312 | 29362 | 17170 |
| 06706 WATERBURY | 11513 | 5486 | 26.9 | 21.4 | 33.8 | 16.3 | 1.3 | 0.2 | 25728 | 22730 | 38 | 7 | 24712 | 21676 | 29507 | 34344 | 28036 | 16950 |
| 06708 WATERBURY | 16223 | 11084 | 16.8 | 18.3 | 37.3 | 24.9 | 1.8 | 0.9 | 34812 | 31392 | 70 | 24 | 30880 | 32237 | 35083 | 38746 | 34427 | 19959 |
| 06710 WATERBURY | 12668 | 3465 | 29.8 | 17.8 | 31.7 | 19.1 | 1.0 | 0.5 | 26132 | 23396 | 41 | 9 | 25734 | 22349 | 31430 | 36054 | 22743 | 18828 |
| 06712 PROSPECT | 18257 | 2539 | 12.3 | 8.9 | 34.2 | 40.1 | 2.7 | 1.9 | 41508 | 42058 | 89 | 68 | 37574 | 37776 | 41604 | 48875 | 38485 | 18442 |
| 06716 WOLCOTT | 16969 | 4715 | 11.3 | 9.9 | 36.5 | 36.6 | 4.4 | 1.4 | 44423 | 41198 | 88 | 63 | 37936 | 39752 | 41139 | 46351 | 39933 | 22855 |
| 06750 BANTAM | 19885 | 598 | 14.4 | 19.6 | 32.6 | 27.3 | 2.8 | 3.3 | 35771 | 34224 | 73 | 33 | 38856 | 36694 | 36419 | 46791 | 35969 | 25181 |
| 06751 BETHLEHEM | 19521 | 1154 | 12.2 | 9.7 | 38.2 | 31.1 | 5.5 | 3.2 | 43938 | 42039 | 88 | 61 | 39979 | 37102 | 47782 | 48473 | 51816 | 21259 |
| 06752 BRIDGEWATER | 27332 | 689 | 11.6 | 8.6 | 24.1 | 40.8 | 7.1 | 7.8 | 54004 | 51604 | 95 | 87 | 50293 | 43368 | 54543 | 58475 | 52411 | 33104 |
| 06754 CORNWALL BRIDGE | 25540 | 536 | 13.2 | 12.7 | 35.4 | 28.2 | 3.5 | 6.9 | 39898 | 38049 | 82 | 47 | 43625 | 36227 | 42888 | 52895 | 56597 | 27355 |
| 06755 GAYLORDSVILLE | 19591 | 315 | 7.9 | 8.9 | 34.9 | 40.0 | 5.1 | 3.2 | 48659 | 46510 | 91 | 76 | 42586 | 39293 | 44428 | 50059 | 42868 | 25662 |
| 06756 GOSHEN | 20247 | 913 | 12.8 | 9.9 | 38.0 | 32.0 | 3.2 | 4.2 | 40821 | 38968 | 84 | 51 | 40356 | 33103 | 45172 | 48191 | 45426 | 25008 |
| 06757 KENT | 20678 | 833 | 10.5 | 14.7 | 35.9 | 33.5 | 2.8 | 2.7 | 38204 | 37731 | 79 | 40 | 37363 | 28196 | 41309 | 51484 | 35681 | 23785 |
| 06758 LAKESIDE | 18169 | 436 | 12.6 | 19.0 | 35.1 | 28.9 | 2.8 | 1.6 | 37016 | 35951 | 77 | 35 | 33345 | 32649 | 37015 | 37241 | 39542 | 27347 |
| 06759 LITCHFIELD | 20946 | 2304 | 11.8 | 14.0 | 34.1 | 32.2 | 3.5 | 4.5 | 42026 | 40723 | 85 | 53 | 39869 | 39427 | 40055 | 51914 | 41752 | 28754 |
| 06762 MIDDLEBURY | 23469 | 2276 | 11.7 | 11.6 | 31.3 | 32.9 | 4.4 | 7.0 | 45126 | 41373 | 89 | 66 | 45420 | 33202 | 47876 | 55024 | 49559 | 35908 |
| 06763 MORRIS | 16048 | 339 | 12.7 | 18.9 | 38.1 | 29.2 | 2.7 | 1.5 | 37127 | 35953 | 77 | 35 | 33582 | 33607 | 37625 | 36705 | 38230 | 25207 |
| 06770 NAUGATUCK | 15597 | 11349 | 15.9 | 13.6 | 39.6 | 27.8 | 2.2 | 0.9 | 36698 | 33666 | 76 | 33 | 32432 | 32638 | 37021 | 44493 | 34528 | 17746 |
| 06776 NEW MILFORD | 18867 | 8396 | 10.0 | 10.7 | 35.8 | 37.0 | 4.1 | 2.3 | 45343 | 43725 | 89 | 67 | 39296 | 36088 | 42848 | 48770 | 39068 | 22094 |
| 06777 NEW PRESTON MARBLE D | 26038 | 673 | 10.8 | 13.1 | 34.9 | 29.9 | 3.7 | 7.6 | 43529 | 41478 | 87 | 60 | 46106 | 37004 | 45834 | 53398 | 48776 | 34386 |
| 06778 NORTHFIELD | 20242 | 635 | 12.6 | 10.4 | 36.2 | 33.1 | 3.3 | 4.4 | 43965 | 41925 | 88 | 62 | 39274 | 39678 | 44482 | 47187 | 42296 | 22987 |
| 06779 OAKVILLE | 14154 | 3066 | 16.8 | 14.3 | 38.6 | 29.5 | 0.7 | 0.2 | 36040 | 34652 | 74 | 30 | 30213 | 30845 | 34151 | 39975 | 33140 | 18651 |
| 06782 PLYMOUTH | 14211 | 986 | 12.9 | 13.2 | 42.7 | 29.2 | 1.9 | 0.1 | 37382 | 36250 | 77 | 36 | 31798 | 32455 | 36127 | 42909 | 29098 | 16784 |
| 06783 ROXBURY | 25320 | 738 | 9.6 | 9.8 | 34.0 | 33.1 | 7.2 | 6.4 | 46812 | 44656 | 90 | 72 | 46713 | 38012 | 46698 | 48959 | 54637 | 36520 |
| 06784 SHERMAN | 28922 | 1180 | 9.0 | 6.7 | 27.5 | 36.9 | 13.1 | 6.9 | 56254 | 51871 | 96 | 89 | 52676 | 50996 | 52156 | 63361 | 51133 | 38204 |
| 06785 SOUTH KENT | 22071 | 293 | 10.8 | 14.7 | 35.8 | 33.4 | 2.7 | 2.7 | 38257 | 37736 | 79 | 40 | 36836 | 27278 | 41125 | 51715 | 36248 | 23309 |
| 06786 TERRYVILLE | 15937 | 3352 | 13.6 | 13.7 | 40.6 | 29.8 | 2.0 | 0.4 | 37773 | 36351 | 78 | 38 | 32160 | 32392 | 34977 | 41817 | 38104 | 19779 |
| 06787 THOMASTON | 16260 | 2663 | 14.8 | 14.8 | 41.3 | 26.8 | 1.5 | 1.0 | 37833 | 35387 | 77 | 36 | 32417 | 33185 | 36799 | 40340 | 38626 | 19248 |
| 06790 TORRINGTON | 15303 | 14610 | 21.1 | 16.0 | 39.0 | 21.6 | 1.9 | 0.8 | 33156 | 30062 | 63 | 16 | 28765 | 30379 | 35326 | 36623 | 33529 | 17786 |
| 06791 HARWINTON | 21460 | 1904 | 9.5 | 12.1 | 33.8 | 36.9 | 4.2 | 3.4 | 46011 | 44132 | 90 | 69 | 41328 | 41294 | 47683 | 48110 | 42119 | 19920 |
| 06793 WASHINGTON DEPOT | 26202 | 566 | 11.0 | 13.6 | 34.3 | 29.5 | 3.9 | 7.8 | 43649 | 41429 | 87 | 61 | 46357 | 36037 | 48629 | 56092 | 43258 | 38877 |
| 06794 WASHINGTON DEPOT | 25906 | 311 | 11.0 | 13.7 | 34.8 | 29.3 | 3.9 | 7.4 | 43838 | 41425 | 87 | 60 | 46350 | 33838 | 49477 | 56393 | 43776 | 38886 |
| 06795 WATERTOWN | 18358 | 4395 | 13.5 | 10.9 | 31.7 | 37.2 | 4.8 | 1.3 | 44558 | 43887 | 89 | 67 | 38481 | 36142 | 42287 | 47368 | 41606 | 22255 |
| 06796 WEST CORNWALL | 29960 | 463 | 18.1 | 13.2 | 34.3 | 22.9 | 3.5 | 8.0 | 35210 | 33158 | 71 | 26 | 42470 | 33690 | 41894 | 49658 | 53841 | 30265 |
| 06798 WOODBURY | 23043 | 3407 | 9.8 | 10.8 | 33.9 | 37.2 | 4.7 | 3.7 | 44244 | 43907 | 90 | 70 | 42088 | 38218 | 45953 | 48290 | 49811 | 28756 |
| 06801 BETHEL | 19310 | 6220 | 11.6 | 8.2 | 33.7 | 39.0 | 4.8 | 2.7 | 47085 | 45993 | 92 | 78 | 41326 | 39631 | 47236 | 54276 | 44358 | 24088 |
| 06804 BROOKFIELD | 22760 | 5171 | 7.8 | 9.3 | 33.5 | 43.7 | 4.8 | 2.7 | 55229 | 50118 | 95 | 88 | 47988 | 41887 | 50857 | 59253 | 41044 | 26145 |
| 06807 COS COB | 38550 | 2651 | 8.1 | 7.6 | 23.8 | 33.7 | 12.5 | 14.3 | 53460 | 54151 | 97 | 83 | 62273 | 53402 | 68887 | 72506 | 69948 | 46241 |
| 06810 DANBURY | 15276 | 14506 | 20.1 | 15.9 | 35.7 | 24.6 | 2.4 | 1.3 | 34340 | 31927 | 69 | 23 | 29954 | 31000 | 35884 | 44036 | 35421 | 18871 |
| 06811 DANBURY | 21080 | 9599 | 9.5 | 8.2 | 29.9 | 42.4 | 6.9 | 3.1 | 51603 | 46199 | 93 | 82 | 43807 | 41825 | 48549 | 54069 | 40184 | 24809 |
| 06812 NEW FAIRFIELD | 21588 | 4325 | 7.7 | 8.6 | 28.0 | 43.8 | 7.7 | 4.2 | 55705 | 51428 | 96 | 87 | 47824 | 44615 | 48890 | 60112 | 41604 | 25277 |
| 06820 DARIEN | 45747 | 6304 | 6.2 | 5.6 | 13.0 | 26.2 | 14.6 | 34.3 | 75705 | 73105 | 99 | 99 | 85607 | 57595 | 82338 | 97513 | 83619 | 73652 |
| 06830 GREENWICH | 41031 | 9384 | 13.3 | 12.4 | 26.1 | 25.1 | 9.8 | 13.2 | 43688 | 44121 | 87 | 61 | 58619 | 41883 | 56853 | 71769 | 59442 | 47669 |
| 06831 GREENWICH | 50274 | 5147 | 7.9 | 6.0 | 19.9 | 27.9 | 12.0 | 26.3 | 80518 | 89600 | 99 | 99 | 79007 | 48381 | 72568 | 79180 | 75697 | 60343 |
| 06840 NEW CANAAN | 46976 | 6607 | 6.6 | 6.1 | 19.0 | 27.6 | 16.5 | 23.9 | 80518 | 89600 | 99 | 99 | 88507 | 61378 | 79102 | 91596 | 85454 | 67419 |
| 06850 NORWALK | 20009 | 6769 | 12.4 | 10.9 | 34.3 | 35.3 | 5.0 | 2.1 | 47373 | 44925 | 91 | 77 | 39869 | 41993 | 46750 | 57866 | 41247 | 25431 |
| 06851 NORWALK | 18453 | 8769 | 12.2 | 12.4 | 30.1 | 37.9 | 5.1 | 2.4 | 48659 | 44750 | 91 | 74 | 43393 | 40760 | 48788 | 56700 | 38969 | 25540 |
| 06853 NORWALK | 36483 | 1861 | 9.8 | 8.3 | 21.1 | 36.1 | 14.6 | 10.1 | 64589 | 57758 | 98 | 91 | 59373 | 51567 | 70468 | 67996 | 62240 | 44369 |
| 06854 NORWALK | 18037 | 8675 | 13.8 | 13.2 | 37.0 | 30.0 | 3.6 | 2.3 | 46573 | 43401 | 90 | 73 | 38015 | 37363 | 40499 | 50569 | 44135 | 25735 |
| 06855 NORWALK | 19347 | 3953 | 12.9 | 12.0 | 32.0 | 36.8 | 3.8 | 2.5 | 45644 | 42660 | 90 | 70 | 40094 | 38611 | 46835 | 53765 | 41796 | 24178 |
| 06870 OLD GREENWICH | 37620 | 2553 | 8.0 | 7.2 | 20.3 | 35.1 | 11.7 | 17.8 | 67716 | 60039 | 98 | 92 | 68573 | 54634 | 76804 | 80051 | 66004 | 53084 |
| 06877 RIDGEFIELD | 31110 | 9852 | 6.5 | 6.0 | 22.0 | 38.8 | 11.1 | 15.6 | 66743 | 61018 | 98 | 96 | 60759 | 52610 | 63696 | 75337 | 55886 | 38877 |
| 06878 RIVERSIDE | 37291 | 2865 | 9.4 | 6.8 | 19.8 | 31.4 | 14.0 | 18.5 | 60143 | 54916 | 97 | 90 | 71965 | 51164 | 70342 | 72849 | 71584 | 51408 |
| 06880 WESTPORT | 41044 | 9416 | 7.3 | 6.7 | 17.7 | 34.8 | 14.0 | 19.5 | 72879 | 63643 | 99 | 97 | 73363 | 58134 | 77084 | 82373 | 82245 | 55717 |
| 06883 WESTON | 43378 | 3019 | 7.4 | 5.2 | 13.1 | 31.4 | 20.2 | 22.6 | 75609 | 62149 | 99 | 98 | 82348 | 54355 | 81558 | 88573 | 81436 | 61135 |
| 06896 REDDING | 26001 | 2511 | 7.1 | 8.8 | 27.2 | 36.0 | 14.7 | 6.1 | 66742 | 62160 | 98 | 96 | 56630 | 49238 | 60079 | 81076 | 54658 | 31090 |
| 06897 WILTON | 34916 | 6591 | 7.4 | 5.6 | 20.5 | 35.4 | 14.3 | 16.8 | 75493 | 66042 | 99 | 98 | 74930 | 61527 | 80079 | 82145 | 74304 | 56889 |
| 06901 STAMFORD | 17002 | 3355 | 33.5 | 15.5 | 31.7 | 16.4 | 1.7 | 1.2 | 25374 | 23159 | 39 | 8 | 28749 | 21604 | 36860 | 41528 | 35024 | 22689 |
| 06902 STAMFORD | 20630 | 21441 | 16.3 | 14.3 | 35.1 | 29.2 | 3.8 | 1.3 | 38130 | 33348 | 79 | 40 | 35568 | 32326 | 40808 | 47385 | 38152 | 27127 |
| 06903 STAMFORD | 31186 | 4758 | 6.4 | 3.8 | 22.0 | 35.3 | 16.1 | 16.4 | 67516 | 57758 | 98 | 95 | 66620 | 50506 | 70248 | 80323 | 74122 | 48087 |
| **CONNECTICUT** | 18717 | | 17.3 | 13.3 | 31.1 | 28.5 | 4.3 | 2.9 | 38037 | 34816 | | | 36518 | 34326 | 40808 | 47395 | 40110 | 23212 |
| **UNITED STATES** | 14465 | | 20.5 | 15.0 | 33.8 | 23.1 | 4.2 | 2.0 | 33610 | 32972 | | | 32653 | 28277 | 38333 | 42664 | 34920 | 21270 |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

47-C

# PURCHASE POTENTIAL INDEXES

## CONNECTICUT

06489–06903  **D**

| ZIP CODE / POST OFFICE NAME | FINANCIAL | | | | DOMESTIC | | | | Electronics | | PERSONAL | | | | | | LEISURE Restaurants | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Investments | Lease | Used ATM | Credit Cards | Home Improvements | Lawn & Garden | Furniture | Pet Owner | Audio Video | Drus PC | Auto After-Market | Apparel | Mail Phone Order | Child's Toys & Apparel | Bought Lottery Tablets | Health Insurance | Dining Out | Fast Food | Sporting Goods | Travel |
| 06489 SOUTHINGTON | 144 | 129 | 121 | 120 | 140 | 137 | 112 | 111 | 89 | 132 | 113 | 127 | 128 | 111 | 112 | 111 | 116 | 103 | 120 | 142 |
| 06490 SOUTHPORT | 195 | 130 | 130 | 132 | 154 | 180 | 105 | 106 | 79 | 195 | 126 | 177 | 150 | 103 | 87 | 109 | 140 | 67 | 117 | 215 |
| 06492 WALLINGFORD | 133 | 126 | 115 | 116 | 132 | 126 | 113 | 113 | 91 | 170 | 116 | 124 | 112 | 117 | 110 | 102 | 112 | 108 | 120 | 126 |
| 06497 STRATFORD | 134 | 111 | 108 | 114 | 129 | 123 | 108 | 101 | 90 | 105 | 107 | 107 | 107 | 94 | 121 | 110 | 109 | 103 | 111 | 123 |
| 06498 WESTBROOK | 129 | 123 | 115 | 113 | 130 | 122 | 105 | 105 | 95 | 110 | 103 | 121 | 122 | 102 | 113 | 111 | 124 | 96 | 119 | 127 |
| 06511 NEW HAVEN | 80 | 80 | 124 | 93 | 44 | 48 | 90 | 71 | 122 | 95 | 84 | 87 | 71 | 45 | 102 | 79 | 113 | 117 | 108 | 72 |
| 06511 NEW HAVEN | 76 | 72 | 111 | 86 | 48 | 51 | 85 | 63 | 105 | 86 | 80 | 69 | 91 | 48 | 84 | 97 | 88 | 82 | | |
| 06512 EAST HAVEN | 122 | 110 | 103 | 111 | 125 | 115 | 109 | 103 | 95 | 102 | 105 | 102 | 108 | 99 | 125 | 109 | 105 | 107 | 112 | 111 |
| 06513 NEW HAVEN | 82 | 86 | 95 | 94 | 76 | 80 | 85 | 88 | 104 | 86 | 92 | 88 | 92 | 95 | 112 | 97 | 86 | 102 | 106 | 91 |
| 06514 HAMDEN | 133 | 111 | 114 | 113 | 113 | 109 | 103 | 93 | 95 | 108 | 106 | 112 | 111 | 93 | 114 | 108 | 108 | 102 | 106 | 127 |
| 06515 NEW HAVEN | 101 | 88 | 106 | 94 | 89 | 89 | 93 | 79 | 102 | 106 | 96 | 100 | 96 | 83 | 105 | 93 | 96 | 104 | 100 | 106 |
| 06516 WEST HAVEN | 114 | 108 | 108 | 107 | 103 | 97 | 105 | 97 | 97 | 99 | 102 | 101 | 103 | 97 | 119 | 106 | 107 | 110 | 108 | 106 |
| 06517 HAMDEN | 147 | 116 | 117 | 118 | 123 | 125 | 108 | 98 | 91 | 128 | 111 | 119 | 126 | 94 | 107 | 110 | 112 | 97 | 113 | 135 |
| 06518 HAMDEN | 137 | 119 | 119 | 116 | 131 | 125 | 108 | 103 | 92 | 119 | 109 | 118 | 117 | 98 | 112 | 107 | 113 | 102 | 112 | 135 |
| 06519 NEW HAVEN | 55 | 52 | 79 | 66 | 30 | 46 | 72 | 53 | 99 | 54 | 71 | 71 | 63 | 68 | 94 | 101 | 80 | 56 | 81 | 75 |
| 06525 BETHANY | 151 | 143 | 129 | 125 | 166 | 159 | 118 | 128 | 83 | 154 | 119 | 136 | 140 | 128 | 107 | 112 | 122 | 100 | 121 | 159 |
| 06525 WOODBRIDGE | 188 | 128 | 129 | 130 | 148 | 171 | 104 | 104 | 80 | 190 | 124 | 169 | 148 | 98 | 91 | 109 | 136 | 72 | 119 | 203 |
| 06604 BRIDGEPORT | 65 | 65 | 89 | 82 | 56 | 61 | 78 | 68 | 108 | 75 | 80 | 90 | 82 | 91 | 95 | 80 | 64 | 78 | 77 | 79 |
| 06605 BRIDGEPORT | 77 | 68 | 88 | 84 | 66 | 58 | 73 | 67 | 106 | 73 | 78 | 92 | 87 | 85 | 97 | 85 | 68 | 77 | 74 | 88 |
| 06606 BRIDGEPORT | 109 | 94 | 104 | 102 | 91 | 87 | 92 | 82 | 98 | 87 | 94 | 102 | 95 | 88 | 108 | 101 | 94 | 96 | 94 | 104 |
| 06607 BRIDGEPORT | 63 | 65 | 93 | 70 | 33 | 42 | 85 | 56 | 84 | 52 | 74 | 95 | 65 | 97 | 99 | 86 | 74 | 84 | 72 | 58 |
| 06608 BRIDGEPORT | 43 | 49 | 80 | 71 | 31 | 54 | 65 | 56 | 111 | 66 | 71 | 94 | 78 | 100 | 85 | 71 | 41 | 62 | 65 | 55 |
| 06610 BRIDGEPORT | 101 | 92 | 97 | 99 | 81 | 80 | 94 | 84 | 102 | 80 | 93 | 95 | 93 | 117 | 101 | 91 | 100 | 95 | 95 | 96 |
| 06611 TRUMBULL | 164 | 132 | 130 | 123 | 155 | 165 | 114 | 109 | 84 | 165 | 124 | 134 | 115 | 96 | 110 | 121 | 85 | 116 | 182 | |
| 06612 EASTON | 193 | 131 | 126 | 131 | 164 | 176 | 111 | 107 | 81 | 185 | 124 | 171 | 155 | 96 | 84 | 112 | 140 | 76 | 115 | 215 |
| 06702 WATERBURY | 61 | 52 | 71 | 78 | 41 | 55 | 84 | 74 | 104 | 56 | 73 | 57 | 67 | 85 | 118 | 90 | 65 | 102 | 95 | 65 |
| 06704 WATERBURY | 90 | 90 | 94 | 92 | 87 | 81 | 98 | 92 | 103 | 77 | 94 | 89 | 103 | 103 | 108 | 108 | 90 | 105 | 100 | 83 |
| 06705 WATERBURY | 110 | 104 | 102 | 105 | 101 | 95 | 102 | 95 | 99 | 96 | 100 | 99 | 103 | 97 | 122 | 106 | 101 | 106 | 106 | 104 |
| 06706 WATERBURY | 86 | 87 | 89 | 94 | 95 | 88 | 96 | 92 | 102 | 81 | 91 | 90 | 93 | 99 | 116 | 96 | 81 | 94 | 92 | 87 |
| 06708 WATERBURY | 127 | 109 | 107 | 109 | 113 | 106 | 103 | 98 | 98 | 100 | 103 | 105 | 106 | 94 | 114 | 108 | 104 | 103 | 105 | 118 |
| 06710 WATERBURY | 79 | 77 | 82 | 86 | 80 | 74 | 88 | 89 | 107 | 73 | 85 | 80 | 84 | 99 | 110 | 93 | 79 | 97 | 90 | 78 |
| 06712 PROSPECT | 132 | 134 | 112 | 118 | 149 | 144 | 113 | 124 | 87 | 122 | 110 | 130 | 125 | 94 | 116 | 127 | 108 | 120 | 129 | |
| 06716 WOLCOTT | 136 | 127 | 108 | 119 | 138 | 144 | 114 | 111 | 85 | 120 | 111 | 119 | 130 | 122 | 121 | 113 | 117 | 109 | 125 | 139 |
| 06750 BANTAM | 138 | 127 | 114 | 116 | 142 | 127 | 119 | 116 | 94 | 123 | 113 | 118 | 126 | 107 | 113 | 111 | 116 | 110 | 112 | 139 |
| 06751 BETHLEHEM | 146 | 146 | 128 | 124 | 170 | 155 | 122 | 132 | 84 | 147 | 115 | 134 | 115 | 112 | 113 | 122 | 108 | 108 | 125 | 145 |
| 06752 BRIDGEWATER | 168 | 132 | 131 | 128 | 156 | 172 | 109 | 108 | 81 | 173 | 129 | 141 | 134 | 119 | 96 | 98 | 119 | 71 | 108 | 195 |
| 06754 CORNWALL BRIDGE | 168 | 126 | 122 | 124 | 150 | 147 | 115 | 103 | 88 | 151 | 118 | 138 | 148 | 95 | 94 | 113 | 122 | 94 | 116 | 180 |
| 06755 GAYLORDSVILLE | 146 | 145 | 128 | 124 | 146 | 156 | 122 | 132 | 84 | 148 | 116 | 136 | 142 | 131 | 111 | 112 | 122 | 108 | 114 | 156 |
| 06756 GOSHEN | 124 | 133 | 108 | 114 | 146 | 138 | 112 | 129 | 91 | 125 | 118 | 134 | 134 | 111 | 125 | 123 | 108 | 103 | 103 | 167 |
| 06757 KENT | 149 | 118 | 124 | 121 | 119 | 126 | 106 | 98 | 92 | 145 | 116 | 130 | 134 | 95 | 111 | 109 | 108 | 95 | 127 | 144 |
| 06758 LAKESIDE | 130 | 119 | 110 | 114 | 124 | 127 | 104 | 102 | 93 | 116 | 105 | 117 | 129 | 104 | 118 | 110 | 121 | 94 | 114 | 125 |
| 06759 LITCHFIELD | 151 | 127 | 120 | 121 | 150 | 146 | 114 | 112 | 87 | 139 | 117 | 125 | 127 | 109 | 110 | 111 | 116 | 98 | 115 | 175 |
| 06763 MIDDLEBURY | 163 | 128 | 123 | 125 | 156 | 158 | 113 | 108 | 84 | 151 | 121 | 133 | 132 | 107 | 102 | 112 | 119 | 88 | 112 | 175 |
| 06770 NAUGATUCK | 129 | 119 | 110 | 114 | 124 | 127 | 104 | 102 | 93 | 116 | 105 | 118 | 129 | 105 | 118 | 110 | 118 | 113 | 114 | 131 |
| 06776 NEW MILFORD | 144 | 135 | 130 | 121 | 142 | 139 | 116 | 117 | 89 | 147 | 115 | 133 | 135 | 121 | 106 | 111 | 120 | 107 | 124 | 148 |
| 06777 NEW PRESTON MARBLE D | 166 | 127 | 125 | 125 | 150 | 153 | 112 | 105 | 86 | 158 | 122 | 136 | 142 | 102 | 97 | 111 | 119 | 87 | 115 | 180 |
| 06778 NORTHFIELD | 150 | 137 | 125 | 123 | 156 | 148 | 118 | 119 | 87 | 146 | 115 | 133 | 141 | 116 | 107 | 112 | 121 | 103 | 122 | 153 |
| 06779 OAKVILLE | 106 | 114 | 94 | 108 | 125 | 113 | 109 | 109 | 95 | 98 | 104 | 98 | 112 | 111 | 131 | 109 | 103 | 112 | 109 | 100 |
| 06782 PLYMOUTH | 126 | 125 | 110 | 116 | 135 | 135 | 112 | 111 | 89 | 115 | 109 | 116 | 126 | 128 | 118 | 109 | 125 | 108 | 120 | 117 |
| 06783 ROXBURY | 169 | 132 | 131 | 128 | 156 | 172 | 109 | 108 | 81 | 173 | 128 | 141 | 134 | 119 | 96 | 109 | 119 | 71 | 107 | 195 |
| 06784 SHERMAN | 168 | 132 | 131 | 128 | 156 | 172 | 109 | 108 | 81 | 173 | 129 | 140 | 134 | 119 | 96 | 109 | 119 | 71 | 107 | 195 |
| 06785 SOUTH KENT | 148 | 117 | 123 | 120 | 119 | 125 | 105 | 98 | 91 | 144 | 116 | 119 | 134 | 94 | 110 | 108 | 107 | 95 | 123 | 145 |
| 06786 TERRYVILLE | 114 | 117 | 105 | 110 | 124 | 114 | 110 | 111 | 95 | 102 | 104 | 105 | 113 | 118 | 120 | 107 | 117 | 111 | 116 | 103 |
| 06787 THOMASTON | 124 | 124 | 108 | 114 | 133 | 120 | 110 | 110 | 93 | 111 | 108 | 112 | 123 | 119 | 118 | 109 | 105 | 114 | 111 | 118 |
| 06790 TORRINGTON | 113 | 110 | 101 | 107 | 116 | 104 | 108 | 108 | 98 | 99 | 103 | 97 | 106 | 100 | 123 | 108 | 102 | 108 | 104 | 109 |
| 06791 HARWINTON | 142 | 139 | 119 | 122 | 159 | 152 | 117 | 124 | 84 | 136 | 114 | 129 | 137 | 130 | 117 | 112 | 121 | 108 | 124 | 140 |
| 06793 WASHINGTON DEPOT | 158 | 125 | 128 | 124 | 136 | 147 | 107 | 103 | 87 | 158 | 122 | 130 | 134 | 106 | 104 | 100 | 113 | 84 | 118 | 167 |
| 06794 WASHINGTON DEPOT | 159 | 125 | 128 | 125 | 136 | 147 | 107 | 103 | 87 | 158 | 122 | 130 | 134 | 106 | 105 | 109 | 113 | 85 | 118 | 168 |
| 06795 WATERTOWN | 144 | 134 | 123 | 122 | 147 | 142 | 114 | 117 | 87 | 135 | 112 | 137 | 137 | 113 | 111 | 116 | 104 | 125 | 143 | |
| 06796 WEST CORNWALL | 149 | 118 | 124 | 121 | 118 | 125 | 106 | 98 | 92 | 143 | 116 | 121 | 133 | 94 | 110 | 110 | 108 | 95 | 125 | 144 |
| 06798 WOODBURY | 152 | 130 | 129 | 123 | 137 | 141 | 113 | 108 | 89 | 153 | 116 | 132 | 138 | 110 | 106 | 110 | 118 | 96 | 127 | 144 |
| 06801 BETHEL | 152 | 136 | 133 | 124 | 142 | 145 | 116 | 111 | 89 | 159 | 118 | 130 | 136 | 110 | 102 | 111 | 121 | 102 | 128 | 157 |
| 06804 BROOKFIELD | 155 | 144 | 140 | 126 | 158 | 155 | 118 | 114 | 88 | 175 | 124 | 145 | 148 | 121 | 96 | 113 | 131 | 105 | 132 | 170 |
| 06807 COS COB | 188 | 127 | 128 | 130 | 145 | 167 | 104 | 104 | 81 | 187 | 123 | 169 | 148 | 98 | 91 | 109 | 135 | 73 | 121 | 201 |
| 06810 DANBURY | 105 | 97 | 112 | 104 | 92 | 90 | 94 | 88 | 100 | 100 | 99 | 103 | 101 | 93 | 98 | 97 | 93 | 94 | 97 | 91 |
| 06811 DANBURY | 144 | 129 | 133 | 122 | 132 | 139 | 118 | 108 | 86 | 140 | 117 | 133 | 137 | 113 | 100 | 113 | 115 | 104 | 126 | 149 |
| 06812 NEW FAIRFIELD | 160 | 144 | 137 | 128 | 162 | 172 | 122 | 118 | 84 | 174 | 124 | 141 | 144 | 133 | 97 | 111 | 120 | 111 | 138 | 158 |
| 06820 DARIEN | 195 | 131 | 131 | 132 | 155 | 182 | 105 | 106 | 78 | 200 | 126 | 175 | 149 | 102 | 84 | 109 | 140 | 66 | 119 | 215 |
| 06830 GREENWICH | 155 | 108 | 124 | 118 | 103 | 111 | 90 | 81 | 95 | 104 | 100 | 153 | 120 | 96 | 103 | 123 | 76 | 103 | 189 | |
| 06831 NEW CANAAN | 198 | 127 | 128 | 132 | 147 | 174 | 102 | 103 | 80 | 196 | 122 | 183 | 152 | 83 | 87 | 109 | 140 | 67 | 122 | 212 |
| 06840 NEW CANAAN | 197 | 129 | 129 | 132 | 140 | 175 | 103 | 105 | 79 | 200 | 126 | 178 | 151 | 94 | 91 | 108 | 139 | 71 | 122 | 212 |
| 06850 NORWALK | 145 | 118 | 128 | 119 | 119 | 127 | 104 | 95 | 89 | 132 | 113 | 131 | 132 | 114 | 117 | 112 | 112 | 105 | 119 | 135 |
| 06851 NORWALK | 150 | 126 | 129 | 123 | 130 | 138 | 107 | 101 | 87 | 147 | 119 | 130 | 137 | 119 | 108 | 111 | 119 | 101 | 121 | 141 |
| 06853 NORWALK | 160 | 130 | 130 | 128 | 132 | 158 | 105 | 107 | 80 | 172 | 122 | 146 | 144 | 98 | 99 | 108 | 132 | 83 | 120 | 176 |
| 06854 NORWALK | 104 | 102 | 105 | 101 | 90 | 88 | 99 | 88 | 101 | 93 | 98 | 99 | 100 | 96 | 112 | 106 | 88 | 105 | 94 | 93 |
| 06855 NORWALK | 113 | 117 | 106 | 116 | 122 | 107 | 110 | 108 | 97 | 99 | 104 | 99 | 113 | 111 | 130 | 118 | 108 | 113 | 112 | 103 |
| 06870 OLD GREENWICH | 195 | 130 | 130 | 132 | 155 | 180 | 105 | 106 | 78 | 197 | 126 | 177 | 150 | 103 | 87 | 109 | 140 | 67 | 117 | 212 |
| 06877 RIDGEFIELD | 174 | 137 | 136 | 130 | 154 | 172 | 110 | 109 | 85 | 187 | 124 | 140 | 147 | 119 | 99 | 111 | 132 | 94 | 131 | 190 |
| 06878 RIVERSIDE | 190 | 128 | 129 | 132 | 147 | 176 | 103 | 105 | 78 | 197 | 125 | 171 | 150 | 98 | 89 | 108 | 137 | 75 | 117 | 213 |
| 06880 WESTPORT | 196 | 129 | 129 | 132 | 153 | 178 | 104 | 106 | 78 | 200 | 126 | 175 | 150 | 102 | 87 | 109 | 140 | 67 | 119 | 215 |
| 06883 WESTON | 213 | 129 | 128 | 133 | 161 | 190 | 104 | 107 | 75 | 213 | 127 | 193 | 155 | 99 | 85 | 109 | 146 | 59 | 121 | 226 |
| 06896 REDDING | 182 | 137 | 138 | 128 | 157 | 176 | 109 | 113 | 83 | 186 | 124 | 145 | 148 | 121 | 96 | 112 | 129 | 100 | 131 | 178 |
| 06897 WILTON | 197 | 129 | 129 | 132 | 152 | 178 | 104 | 106 | 78 | 200 | 126 | 175 | 150 | 102 | 87 | 109 | 139 | 67 | 120 | 215 |
| 06901 STAMFORD | 83 | 63 | 106 | 92 | 50 | 55 | 88 | 66 | 116 | 66 | 82 | 88 | 65 | 98 | 99 | 87 | 69 | 85 | 80 | 66 |
| 06902 STAMFORD | 104 | 84 | 107 | 98 | 67 | 66 | 90 | 75 | 111 | 74 | 94 | 94 | 85 | 95 | 110 | 100 | 82 | 100 | 91 | 88 |
| 06903 STAMFORD | 209 | 129 | 129 | 130 | 154 | 186 | 101 | 105 | 76 | 213 | 126 | 189 | 158 | 90 | 82 | 109 | 146 | 60 | 123 | 226 |
| CONNECTICUT | 128 | 113 | 114 | 111 | 118 | 118 | 105 | 100 | 94 | 122 | 107 | 118 | 116 | 102 | 107 | 105 | 109 | 98 | 110 | 130 |
| UNITED STATES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

47-D

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

Case 1:09-cv-01836-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 295 of 813

| ZIP CODE | | | POPULATION | | | | 1990-95 ANNUAL CHANGE | | HOUSEHOLDS | | | | | FAMILIES | | | ZIP CO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#** | **POST OFFICE NAME** | COUNTY FIPS CODE | 1980 | 1990 | 1995 | 2000 | % Rate | State Centile | 1980 | 1995 | 2000 | % Annual Rate 1990-95 | 1995 Average HH Size | 1990 | 1995 | | | POST N |
| 06905 STAMFORD | | 001 | 17133 | 17839 | 18036 | 18157 | 0.2 | 56 | 7035 | 7121 | 7172 | 0.2 | 2.53 | 4889 | 4914 | | 06905 STAMFORD | |
| 06906 STAMFORD | | 001 | 6560 | 7019 | 7068 | 7100 | 0.1 | 52 | 2869 | 2891 | 2905 | 0.1 | 2.42 | 1769 | 1778 | | 06906 STAMFORD | |
| 06907 STAMFORD | | 001 | 8325 | 8498 | 8530 | 8556 | 0.1 | 46 | 3379 | 3388 | 3397 | 0.1 | 2.52 | 2368 | 2373 | | 06907 STAMFORD | |
| CONNECTICUT UNITED STATES | | | | | | | -0.1 1.1 | | | | | -0.1 1.0 | 2.59 2.64 | | | | CO UN | -0.1 1.1 |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

48-A

# POPULATION COMPOSITION

CONNECTICUT

06905-06907

**B**

| ZIP CODE / POST OFFICE NAME | RACE (%) | | | | | | | | 1995 AGE DISTRIBUTION (%) | | | | | | | | | | MEDIAN AGE | | 1995 Males/Females (×100) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White | | Black | | Asian/Pacific | | % Hispanic Origin | | | | | | | | | | | | | | |
| | 1990 | 1995 | 1990 | 1995 | 1990 | 1995 | 1990 | 1995 | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-44 | 45-64 | 65-84 | 85+ | 18+ | 1990 | 1995 | 1995 |
| 06905 STAMFORD | 88.4 | 86.5 | 6.9 | 7.5 | 3.4 | 4.6 | 4.3 | 5.8 | 6.7 | 7.1 | 4.7 | 3.8 | 4.1 | 36.4 | 20.8 | 15.0 | 1.4 | 79.3 | 37.5 | 37.7 | 93.4 |
| 06906 STAMFORD | 85.6 | 83.6 | 9.3 | 10.0 | 3.1 | 4.2 | 7.1 | 9.4 | 6.8 | 6.1 | 4.2 | 3.8 | 7.2 | 40.8 | 18.4 | 11.1 | 1.6 | 80.4 | 33.5 | 34.9 | 92.1 |
| 06907 STAMFORD | 92.5 | 91.1 | 3.9 | 4.2 | 2.9 | 4.0 | 3.5 | 4.7 | 6.9 | 7.1 | 5.1 | 4.1 | 4.0 | 38.5 | 19.8 | 13.3 | 1.2 | 78.4 | 35.3 | 36.6 | 92.2 |
| CONNECTICUT | 87.0 | 86.4 | 8.3 | 8.4 | 1.5 | 2.0 | 6.5 | 7.8 | 7.1 | 7.0 | 6.4 | 5.8 | 8.2 | 33.0 | 20.7 | 12.3 | 1.5 | 76.2 | 34.4 | 35.6 | 94.5 |
| UNITED STATES | 80.3 | 78.9 | 12.1 | 12.2 | 2.9 | 3.6 | 9.0 | 10.1 | 7.6 | 7.3 | 7.2 | 6.8 | 7.0 | 31.8 | 19.5 | 11.4 | 1.4 | 73.9 | 32.9 | 34.0 | 95.4 |

48-B

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 297 of

# CONNECTICUT INCOME

## C  06905-06907

| ZIP CODE POST OFFICE NAME | 1995 Per Capita Income | 1995 HH Income Base | 1995 HOUSEHOLD INCOME DISTRIBUTION (%) | | | | | | MEDIAN HOUSEHOLD INCOME | | | | 1995 AVERAGE DISPOSABLE INCOME BY AGE OF HOUSEHOLDER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | | | Less than $15,000 | $15,000 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $149,999 | $150,000 or More | 1995 | 2000 | 1995 National Centile | 1995 State Centile | All Ages | <35 | 35-44 | 45-54 | 55-64 | |
| 06905 STAMFORD | 25890 | 7122 | 10.5 | 8.5 | 29.1 | 37.9 | 8.3 | 5.6 | 51334 | 45841 | 93 | 81 | 47418 | 46584 | 55844 | 57572 | 52126 | |
| 06906 STAMFORD | 23263 | 2891 | 10.3 | 11.6 | 30.6 | 38.8 | 5.3 | 3.5 | 47776 | 42578 | 91 | 73 | 42459 | 45828 | 45039 | 48028 | 43702 | |
| 06907 STAMFORD | 23579 | 3388 | 10.1 | 10.0 | 26.0 | 40.3 | 7.3 | 4.3 | 51058 | 45026 | 93 | 80 | 44839 | 46871 | 51041 | 53028 | 50073 | |
| CONNECTICUT | 18717 | | 17.3 | 13.6 | 33.3 | 28.5 | 4.3 | 2.9 | 38037 | 34816 | | | 36518 | 32326 | 40808 | 47385 | 41140 | |
| UNITED STATES | 16405 | | 20.5 | 15.8 | 33.8 | 23.7 | 4.2 | 2.0 | 33610 | 32972 | | | 32775 | 28277 | 38333 | 42684 | 34925 | |

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

# PURCHASE POTENTIAL INDEXES

## CONNECTICUT

06905-06907 **D**

| ZIP CODE / POST OFFICE NAME | FINANCIAL | | | | DOMESTIC | | | | Electronics | | PERSONAL | | | | | | LEISURE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Invest-ments | Loans | Used ATM | Credit Cards | Home Im-prove-ment | Lawn & Garden | Furni-ture | Pet Owner | Audio/Video | Dares PC | Auto After-Market | Apparel | Mail/Phone Order | Child's Toys & Apparel | Bought Lottery Tickets | Health Insur-ance | Restaurants Dining Out | Fast Food | Sport-ing Goods | Travel |
| 06905 STAMFORD | 156 | 123 | 130 | 123 | 130 | 141 | 103 | 97 | 89 | 155 | 117 | 136 | 130 | 103 | 97 | 107 | 116 | 78 | 106 | 176 |
| 06906 STAMFORD | 120 | 93 | 129 | 110 | 87 | 85 | 87 | 73 | 105 | 134 | 93 | 131 | 119 | 67 | 87 | 97 | 106 | 78 | 92 | 147 |
| 06907 STAMFORD | 157 | 124 | 127 | 123 | 128 | 140 | 105 | 98 | 89 | 148 | 118 | 132 | 129 | 104 | 100 | 109 | 114 | 83 | 110 | 169 |
| CONNECTICUT | 128 | 113 | 114 | 111 | 118 | 118 | 105 | 100 | 94 | 122 | 107 | 118 | 116 | 102 | 107 | 105 | 109 | 98 | 110 | 130 |
| UNITED STATES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

48-D

© 1995 CACI. All rights reserved. Reproduction by any method is prohibited.

**05748-06702**                     **CONSUMER TYPE**

| ZIP CODE | TOP ACORN CONSUMER TYPE | % 1986 HOUSE-HOLDS | ZIP CODE | TOP ACORN CONSUMER TYPE | % 1986 HOUSE-HOLDS | ZIP CODE | TOP ACORN CONSUMER TYPE | % 1986 HOUSE-HOLDS |
|---|---|---|---|---|---|---|---|---|
| 05748 | 7A Middle America | 43.5 | 06040 | 2A Urban Professional Couples | 23.9 | 06354 | 7A Middle America | 42.3 |
| 05751 | 4E Rural Resort Dwellers | 78.7 | 06043 | 1F Semirural Lifestyle | 46.6 | 06355 | 2A Urban Professional Couples | 38.5 |
| 05753 | 2A Urban Professional Couples | 41.8 | 06051 | 6C Newly Formed Households | 29.8 | 06357 | 6C Newly Formed Households | 72.6 |
| 05757 | 7A Middle America | 88.3 | 06052 | 4B Active Senior Singles | 25.7 | 06359 | 1F Semirural Lifestyle | 57.3 |
| 05758 | 4E Rural Resort Dwellers | 100.0 | 06053 | 6A East Coast Immigrants | 18.5 | 06360 | 6C Newly Formed Households | 28.1 |
| 05759 | 7A Middle America | 86.2 | 06059 | 1F Semirural Lifestyle | 68.7 | 06365 | 6C Newly Formed Households | 21.3 |
| 05760 | 7A Middle America | 88.8 | 06058 | 2A Urban Professional Couples | 100.0 | 06370 | 2E Older Settled Married Couples | 77.4 |
| 05761 | 7A Middle America | 46.2 | 06059 | 1F Semirural Lifestyle | 37.5 | 06371 | 1B Wealthy Seaboard Suburbs | 32.3 |
| 05762 | 2B Baby Boomers with Children | 70.9 | 06061 | 1D Successful Suburbanites | 44.2 | 06374 | 7A Middle America | 56.2 |
| 05763 | 7A Middle America | 52.3 | 06062 | 2E Older Settled Married Couples | 28.2 | 06375 | 4C Prosperous Older Couples | 67.3 |
| 05764 | 6C Newly Formed Households | 48.1 | 06063 | 1F Semirural Lifestyle | 100.0 | 06377 | 7A Middle America | 100.0 |
| 05765 | 7F Rustbelt Neighborhoods | 61.7 | 06066 | 1F Semirural Lifestyle | 100.0 | 06378 | 2A Urban Professional Couples | 30.5 |
| 05766 | 7A Middle America | 42.6 | 06065 | 2A Urban Professional Couples | 20.2 | 06379 | 6C Newly Formed Households | 80.5 |
| 05767 | 7A Middle America | 54.0 | 06067 | 2A Urban Professional Couples | 44.4 | 06380 | 6C Newly Formed Households | 52.6 |
| 05769 | 4E Rural Resort Dwellers | 53.3 | 06068 | 2A Urban Professional Couples | 48.7 | 06382 | 2E Older Settled Married Couples | 61.8 |
| 05770 | 7A Middle America | 100.0 | 06069 | 2A Urban Professional Couples | 48.2 | 06384 | 7A Middle America | 82.2 |
| 05772 | 7A Middle America | 41.8 | 06070 | 1D Successful Suburbanites | 27.1 | 06385 | 2A Urban Professional Couples | 37.1 |
| 05773 | 7A Middle America | 84.8 | 06071 | 1F Semirural Lifestyle | 54.1 | 06390 | 4D Weathiest Seniors | 69.6 |
| 05774 | 4E Rural Resort Dwellers | 100.0 | 06073 | 1D Successful Suburbanites | 50.9 | 06401 | 6C Newly Formed Households | 42.4 |
| 05775 | 7E Small Town Working Families | 58.6 | 06074 | 2A Urban Professional Couples | 18.0 | 06403 | 2A Urban Professional Couples | 29.7 |
| 05776 | 4E Rural Resort Dwellers | 100.0 | 06076 | 6C Newly Formed Households | 39.4 | 06405 | 2A Urban Professional Couples | 57.2 |
| 05777 | 6C Newly Formed Households | 72.1 | 06078 | 2A Urban Professional Couples | 38.1 | 06409 | 2A Urban Professional Couples | 41.7 |
| 05778 | 7A Middle America | 95.7 | 06080 | 2A Urban Professional Couples | 68.6 | 06410 | 1C Upper Income Empty Nesters | 25.7 |
| 05819 | 7A Middle America | 40.5 | 06082 | 2E Older Settled Married Couples | 51.4 | 06412 | 2A Urban Professional Couples | 74.6 |
| 05820 | 7A Middle America | 57.5 | 06084 | 1F Semirural Lifestyle | 76.9 | 06413 | 1F Semirural Lifestyle | 45.1 |
| 05821 | 7A Middle America | 78.0 | 06085 | 2A Urban Professional Couples | 34.2 | 06415 | 2A Urban Professional Couples | 35.0 |
| 05822 | 7G Heartland Communities | 59.6 | 06088 | 2A Urban Professional Couples | 62.3 | 06416 | 3B Enterprising Young Singles | 26.5 |
| 05824 | 4E Rural Resort Dwellers | 52.8 | 06089 | 1B Wealthy Seaboard Suburbs | 34.6 | 06417 | 6C Newly Formed Households | 31.9 |
| 05825 | 7A Middle America | 57.7 | 06090 | 1D Successful Suburbanites | 32.3 | 06418 | 4B Active Senior Singles | 32.0 |
| 05826 | 7A Middle America | 54.5 | 06092 | 1F Semirural Lifestyle | 52.3 | 06419 | 1F Semirural Lifestyle | 81.4 |
| 05827 | 7A Middle America | 57.6 | 06093 | 1F Semirural Lifestyle | 74.2 | 06420 | 1F Semirural Lifestyle | 50.6 |
| 05828 | 7A Middle America | 38.4 | 06095 | 2E Older Settled Married Couples | 15.7 | 06422 | 1F Semirural Lifestyle | 77.1 |
| 05829 | 7F Rustbelt Neighborhoods | 22.1 | 06096 | 2E Older Settled Married Couples | 45.6 | 06424 | 1F Semirural Lifestyle | 53.3 |
| 05830 | 7F Rustbelt Neighborhoods | 33.9 | 06098 | 6C Newly Formed Households | 27.4 | 06424 | 1F Semirural Lifestyle | 51.9 |
| 05832 | 7A Middle America | 100.0 | 06103 | 3A High Rise Renters | 82.2 | 06426 | 2A Urban Professional Couples | 41.8 |
| 05833 | 4E Rural Resort Dwellers | 52.9 | 06105 | 5A Twentysomethings | 50.7 | 06430 | 1B Wealthy Seaboard Suburbs | 29.7 |
| 05836 | 7C Rural Industrial Workers | 47.0 | 06106 | 8A Urban Hispanics | 34.2 | 06432 | 1B Wealthy Seaboard Suburbs | 74.8 |
| 05837 | 4E Rural Resort Dwellers | 54.6 | 06107 | 1B Wealthy Seaboard Suburbs | 40.8 | 06437 | 1F Semirural Lifestyle | 45.3 |
| 05839 | 7G Heartland Communities | 37.9 | 06108 | 6C Newly Formed Households | 30.8 | 06438 | 1F Semirural Lifestyle | 41.9 |
| 05841 | 4E Rural Resort Dwellers | 59.5 | 06109 | 2A Urban Professional Couples | 38.4 | 06441 | 1F Semirural Lifestyle | 42.0 |
| 05842 | 4E Rural Resort Dwellers | 46.0 | 06110 | 4C Prosperous Older Couples | 39.3 | 06442 | 2A Urban Professional Couples | 41.3 |
| 05843 | 7C Rural Industrial Workers | 47.1 | 06111 | 2A Urban Professional Couples | 41.0 | 06443 | 1D Successful Suburbanites | 44.7 |
| 05845 | 4E Rural Resort Dwellers | 57.6 | 06112 | 6B Middle Class Black Families | 51.1 | 06478 | 1F Semirural Lifestyle | 80.6 |
| 05846 | 4E Rural Resort Dwellers | 71.9 | 06114 | 6A East Coast Immigrants | 42.4 | 06450 | 2E Older Settled Married Couples | 19.7 |
| 05847 | 7A Middle America | 57.7 | 06117 | 1B Wealthy Seaboard Suburbs | 29.7 | 06451 | 6C Newly Formed Households | 24.5 |
| 05850 | 5B College Campuses | 39.0 | 06118 | 2A Urban Professional Couples | 27.6 | 06452 | 2E Older Settled Married Couples | 100.0 |
| 05851 | 7G Heartland Communities | 36.2 | 06119 | 4B Active Senior Singles | 40.6 | 06457 | 3B Enterprising Young Singles | 19.1 |
| 05853 | 4E Rural Resort Dwellers | 52.9 | 06120 | 6C Distressed Neighborhoods | 56.7 | 06460 | 2A Urban Professional Couples | 33.0 |
| 05855 | 6F Low Income Young & Old | 33.8 | 06226 | 4B Active Senior Singles | 27.2 | 06468 | 1B Wealthy Seaboard Suburbs | 38.5 |
| 05857 | 7A Middle America | 51.3 | 06254 | 2A Urban Professional Couples | 18.0 | 06469 | 1F Semirural Lifestyle | 54.0 |
| 05858 | 4E Rural Resort Dwellers | 56.8 | 06232 | 1F Semirural Lifestyle | 68.4 | 06470 | 1B Wealthy Seaboard Suburbs | 49.4 |
| 05859 | 7A Middle America | 51.2 | 06234 | 1F Semirural Lifestyle | 39.4 | 06471 | 2E Older Settled Married Couples | 44.1 |
| 05860 | 7G Heartland Communities | 45.8 | 06235 | 7A Middle America | 53.8 | 06472 | 1F Semirural Lifestyle | 58.9 |
| 05862 | 4E Rural Resort Dwellers | 59.3 | 06237 | 1E Most Prosperous Baby Boomers | 32.1 | 06473 | 4C Prosperous Older Couples | 34.8 |
| 05866 | 7A Middle America | 65.3 | 06238 | 1F Semirural Lifestyle | 45.6 | 06475 | 4C Prosperous Older Couples | 25.3 |
| 05868 | 7A Middle America | 65.5 | 06236 | 6C Newly Formed Households | 34.1 | 06477 | 1B Wealthy Seaboard Suburbs | 56.1 |
| 05868 | 7A Middle America | 51.4 | 06241 | 7A Middle America | 51.1 | 06479 | 1F Semirural Lifestyle | 97.9 |
| 05871 | 7A Middle America | 86.5 | 06242 | 2A Urban Professional Couples | 100.0 | 06479 | 2A Urban Professional Couples | 37.4 |
| 05872 | 4E Rural Resort Dwellers | 52.8 | 06243 | 7A Middle America | 71.4 | 06480 | 1C Upper Income Empty Nesters | 34.4 |
| 05873 | 7A Middle America | 54.9 | 06247 | 1F Semirural Lifestyle | 100.0 | 06481 | 2E Older Settled Married Couples | 100.0 |
| 05874 | 7A Middle America | 51.0 | 06248 | 1F Semirural Lifestyle | 47.6 | 06482 | 1F Semirural Lifestyle | 41.8 |
| 05875 | 4E Rural Resort Dwellers | 57.1 | 06249 | 1F Semirural Lifestyle | 88.2 | 06483 | 2A Urban Professional Couples | 45.2 |
| 05901 | 7A Middle America | 66.7 | 06250 | 2A Urban Professional Couples | 68.7 | 06484 | 1B Wealthy Seaboard Suburbs | 27.8 |
| 05902 | 7A Middle America | 56.9 | 06254 | 2E Older Settled Married Couples | 46.0 | 06484 | 4F Senior Sun Seekers | 41.3 |
| 05903 | 7A Middle America | 59.5 | 06255 | 7F Rustbelt Neighborhoods | 43.8 | 06489 | 1F Semirural Lifestyle | 29.3 |
| 05904 | 4E Rural Resort Dwellers | 54.7 | 06256 | 2E Older Settled Married Couples | 24.2 | 06491 | 1A Top One Percent | 50.7 |
| 05905 | 4E Rural Resort Dwellers | 44.5 | 06259 | 2A Urban Professional Couples | 68.9 | 06497 | 1F Semirural Lifestyle | 29.2 |
| 05906 | 4E Rural Resort Dwellers | 54.7 | 06260 | 6C Newly Formed Households | 39.2 | 06492 | 4C Prosperous Older Couples | 42.5 |
| 05907 | 7A Middle America | 59.1 | 06262 | 7F Rustbelt Neighborhoods | 52.0 | 06497 | 1F Semirural Lifestyle | 33.5 |
| 06001 | 1B Wealthy Seaboard Suburbs | 36.3 | 06268 | 1F Semirural Lifestyle | 34.4 | 06511 | 5A Twentysomethings | 89.8 |
| 06002 | 1C Upper Income Empty Nesters | 28.5 | 06266 | 8A Urban Hispanics | 21.2 | 06511 | 8E Urban Working Families | 28.3 |
| 06010 | 6C Newly Formed Households | 29.5 | 06268 | 2A Urban Professional Couples | 45.6 | 06512 | 4C Prosperous Older Couples | 30.7 |
| 06013 | 1F Semirural Lifestyle | 57.2 | 06277 | 2B Baby Boomers with Children | 86.5 | 06513 | 6F Low Income: Young & Old | 18.8 |
| 06016 | 2B Baby Boomers with Children | 56.1 | 06278 | 2B Baby Boomers with Children | 34.4 | 06514 | 4B Active Senior Singles | 32.4 |
| 06018 | 7A Middle America | 53.7 | 06279 | 1F Semirural Lifestyle | 34.8 | 06515 | 2A Urban Professional Couples | 21.5 |
| 06019 | 2A Urban Professional Couples | 26.7 | 06280 | 1F Semirural Lifestyle | 27.3 | 06516 | 6C Newly Formed Households | 24.2 |
| 06020 | 1C Upper Income Empty Nesters | 34.3 | 06281 | 1F Semirural Lifestyle | 45.3 | 06517 | 2A Urban Professional Couples | 29.4 |
| 06021 | 2E Older Settled Married Couples | 58.9 | 06284 | 2A Urban Professional Couples | 81.2 | 06518 | 1F Semirural Lifestyle | 25.4 |
| 06022 | 2A Urban Professional Couples | 33.0 | 06320 | 6C Newly Formed Households | 26.7 | 06519 | 8E Urban Working Families | 32.9 |
| 06023 | 1F Semirural Lifestyle | 31.0 | 06330 | 7E Small Town Working Families | 52.2 | 06524 | 1F Semirural Lifestyle | 77.3 |
| 06024 | 1F Semirural Lifestyle | 57.5 | 06331 | 2B Baby Boomers with Children | 69.5 | 06525 | 1A Top One Percent | 51.8 |
| 06026 | 1F Semirural Lifestyle | 42.7 | 06333 | 1F Semirural Lifestyle | 61.9 | 06604 | 8A Urban Hispanics | 33.2 |
| 06027 | 1F Semirural Lifestyle | 100.0 | 06334 | 2E Older Settled Married Couples | 100.0 | 06604 | 6A East Coast Immigrants | 37.2 |
| 06029 | 3B Enterprising Young Singles | 31.9 | 06335 | 1F Semirural Lifestyle | 51.4 | 06605 | 4B Active Senior Singles | 30.9 |
| 06031 | 2A Urban Professional Couples | 86.2 | 06336 | 2E Older Settled Married Couples | 100.0 | 06607 | 8E Urban Working Families | 82.2 |
| 06032 | 1B Wealthy Seaboard Suburbs | 22.0 | 06339 | 4B Active Senior Singles | 43.6 | 06608 | 8A Urban Hispanics | 60.9 |
| 06033 | 1D Successful Suburbanites | 27.4 | 06340 | 5C Military Proximity | 39.0 | 06608 | 8A Urban Hispanics | 80.9 |
| 06035 | 1D Successful Suburbanites | 41.3 | 06349 | 5C Military Proximity | 100.0 | 06610 | 1B Wealthy Seaboard Suburbs | 55.6 |
| 06037 | 4C Prosperous Older Couples | 23.6 | 06351 | 6C Newly Formed Households | 34.8 | 06612 | 1A Top One Percent | 41.3 |
| 06039 | 2A Urban Professional Couples | 48.7 | 06353 | 7E Small Town Working Families | 45.8 | 06702 | 8B Social Security Dependents | 49.1 |

| ZIP CODE | TOP ACORN CONSUMER TYPE | % 1996 HOUSEHOLDS |
|---|---|---|
| 06704 | 6F Low Income Young & Old | 20.2 |
| 06705 | 4B Active Senior Singles | 22.5 |
| 06706 | 7F Rustbelt Neighborhoods | 19.6 |
| 06708 | 4B Active Senior Singles | 27.9 |
| 06710 | 6F Low Income Young & Old | 35.7 |
| 06712 | 1F Semirural Lifestyle | 50.6 |
| 06716 | 2E Older Settled Married Couples | 78.0 |
| 06750 | 6C Newly Formed Households | 48.7 |
| 06751 | 1B Wealthy Seaboard Suburbs | 100.0 |
| 06752 | 1B Wealthy Seaboard Suburbs | 100.0 |
| 06754 | 1C Upper Income Empty Nesters | 52.6 |
| 06755 | 1F Semirural Lifestyle | 99.7 |
| 06756 | 1F Semirural Lifestyle | 82.9 |
| 06757 | 2A Urban Professional Couples | 99.5 |
| 06758 | 2E Older Settled Married Couples | 42.0 |
| 06759 | 1B Wealthy Seaboard Suburbs | 23.4 |
| 06762 | 1B Wealthy Seaboard Suburbs | 44.6 |
| 06763 | 2E Older Settled Married Couples | 41.9 |
| 06770 | 6C Newly Formed Households | 32.8 |
| 06776 | 1F Semirural Lifestyle | 49.4 |
| 06777 | 2A Urban Professional Couples | 35.8 |
| 06778 | 1F Semirural Lifestyle | 52.8 |
| 06779 | 2E Older Settled Married Couples | 38.4 |
| 06782 | 2E Older Settled Married Couples | 85.0 |
| 06783 | 1B Wealthy Seaboard Suburbs | 100.0 |
| 06784 | 1B Wealthy Seaboard Suburbs | 100.0 |
| 06785 | 2A Urban Professional Couples | 99.7 |
| 06786 | 2E Older Settled Married Couples | 31.6 |
| 06787 | 2E Older Settled Married Couples | 37.5 |
| 06790 | 6C Newly Formed Households | 25.9 |
| 06791 | 1F Semirural Lifestyle | 83.4 |
| 06793 | 2A Urban Professional Couples | 52.7 |
| 06794 | 2A Urban Professional Couples | 52.8 |
| 06795 | 1F Semirural Lifestyle | 51.5 |
| 06796 | 2A Urban Professional Couples | 96.1 |
| 06798 | 2A Urban Professional Couples | 62.3 |
| 06801 | 2A Urban Professional Couples | 44.7 |
| 06804 | 1D Successful Suburbanites | 41.0 |
| 06810 | 1A Top One Percent | 50.2 |
| 06810 | 2A Urban Professional Couples | 22.9 |
| 06811 | 2A Urban Professional Couples | 25.0 |
| 06812 | 1D Successful Suburbanites | 40.3 |
| 06820 | 1A Top One Percent | 57.9 |
| 06830 | 1A Top One Percent | 31.9 |
| 06831 | 1A Top One Percent | 69.7 |
| 06840 | 1A Top One Percent | 63.2 |
| 06850 | 1B Wealthy Seaboard Suburbs | 43.6 |
| 06851 | 1B Wealthy Seaboard Suburbs | 36.2 |
| 06853 | 1B Wealthy Seaboard Suburbs | 82.9 |
| 06854 | 6A East Coast Immigrants | 26.8 |
| 06855 | 3B Enterprising Young Singles | 25.0 |
| 06870 | 1A Top One Percent | 56.5 |
| 06877 | 1B Wealthy Seaboard Suburbs | 42.2 |
| 06878 | 1A Top One Percent | 57.2 |
| 06880 | 1A Top One Percent | 34.1 |
| 06883 | 1A Top One Percent | 99.8 |
| 06896 | 1A Top One Percent | 32.8 |
| 06897 | 1A Top One Percent | 65.4 |
| 06901 | 3A High Rise Renters | 55.5 |
| 06902 | 6A East Coast Immigrants | 22.7 |
| 06903 | 1A Top One Percent | 90.4 |
| 06905 | 1B Wealthy Seaboard Suburbs | 64.9 |
| 06906 | 3A High Rise Renters | 58.5 |
| 06907 | 1B Wealthy Seaboard Suburbs | 51.8 |
| 07001 | 2E Older Settled Married Couples | 29.8 |
| 07002 | 6A East Coast Immigrants | 67.8 |
| 07003 | 4B Active Senior Singles | 41.6 |
| 07004 | 1B Wealthy Seaboard Suburbs | 100.0 |
| 07005 | 2A Urban Professional Couples | 43.6 |
| 07006 | 1B Wealthy Seaboard Suburbs | 39.3 |
| 07008 | 7F Rustbelt Neighborhoods | 24.2 |
| 07009 | 1B Wealthy Seaboard Suburbs | 40.4 |
| 07010 | 6A East Coast Immigrants | 37.9 |
| 07011 | 4B Active Senior Singles | 42.0 |
| 07012 | 4B Active Senior Singles | 41.3 |
| 07013 | 2A Urban Professional Couples | 45.3 |
| 07014 | 2A Urban Professional Couples | 50.9 |
| 07016 | 1B Wealthy Seaboard Suburbs | 49.8 |
| 07018 | 1B Wealthy Seaboard Suburbs | 56.9 |
| 07019 | 8E Urban Working Families | 46.6 |
| 07020 | 3A High Rise Renters | 89.3 |
| 07022 | 1A Top One Percent | 73.1 |
| 07024 | 6A East Coast Immigrants | 52.0 |
| 07023 | 1B Wealthy Seaboard Suburbs | 87.4 |
| 07026 | 2A Urban Professional Couples | 28.9 |
| 07028 | 6A East Coast Immigrants | 41.6 |
| 07027 | 2A Urban Professional Couples | 82.7 |
| 07029 | 6A East Coast Immigrants | 36.9 |
| 07030 | 3A High Rise Renters | 52.7 |

| ZIP CODE | TOP ACORN CONSUMER TYPE | % 1996 HOUSEHOLDS |
|---|---|---|
| 07031 | 4C Prosperous Older Couples | 47.2 |
| 07032 | 6A East Coast Immigrants | 42.6 |
| 07033 | 4C Prosperous Older Couples | 88.8 |
| 07034 | 2C Thriving Immigrants | 50.8 |
| 07035 | 1B Most Prosperous Baby Boomers | 47.9 |
| 07036 | 4B Active Senior Singles | 28.8 |
| 07039 | 1B Wealthy Seaboard Suburbs | 58.7 |
| 07040 | 2A Urban Professional Couples | 34.6 |
| 07041 | 1B Wealthy Seaboard Suburbs | 63.1 |
| 07042 | 3A High Rise Renters | 31.3 |
| 07043 | 1A Top One Percent | 49.2 |
| 07044 | 1B Wealthy Seaboard Suburbs | 43.2 |
| 07045 | 1B Wealthy Seaboard Suburbs | 62.9 |
| 07046 | 1A Top One Percent | 59.0 |
| 07047 | 6A East Coast Immigrants | 57.2 |
| 07050 | 8E Urban Working Families | 34.6 |
| 07052 | 1A Top One Percent | 47.3 |
| 07054 | 1B Wealthy Seaboard Suburbs | 36.6 |
| 07055 | 8A Urban Hispanics | 45.7 |
| 07057 | 4B Active Senior Singles | 41.0 |
| 07058 | 1D Successful Suburbanites | 60.5 |
| 07059 | 1B Wealthy Seaboard Suburbs | 66.3 |
| 07060 | 2A Urban Professional Couples | 20.6 |
| 07062 | 6B Middle Class Black Families | 15.5 |
| 07063 | 8E Urban Working Families | 32.8 |
| 07064 | 2E Older Settled Married Couples | 65.5 |
| 07065 | 2A Urban Professional Couples | 29.5 |
| 07066 | 4C Prosperous Older Couples | 53.7 |
| 07067 | 1B Wealthy Seaboard Suburbs | 32.7 |
| 07068 | 1B Wealthy Seaboard Suburbs | 61.4 |
| 07070 | 2C Thriving Immigrants | 32.0 |
| 07071 | 4B Active Senior Singles | 39.4 |
| 07072 | 2A Urban Professional Couples | 40.8 |
| 07073 | 4B Active Senior Singles | 46.7 |
| 07074 | 4C Prosperous Older Couples | 52.6 |
| 07075 | 1B Wealthy Seaboard Suburbs | 38.9 |
| 07076 | 1B Wealthy Seaboard Suburbs | 54.1 |
| 07077 | 2E Older Settled Married Couples | 87.1 |
| 07078 | 1A Top One Percent | 85.3 |
| 07079 | 1A Top One Percent | 26.9 |
| 07080 | 2E Older Settled Married Couples | 40.7 |
| 07081 | 4B Active Senior Singles | 33.2 |
| 07082 | 1A Top One Percent | 45.1 |
| 07083 | 4C Prosperous Older Couples | 47.6 |
| 07087 | 8A Urban Hispanics | 74.8 |
| 07088 | 6B Middle Class Black Families | 55.7 |
| 07090 | 1B Wealthy Seaboard Suburbs | 47.8 |
| 07092 | 1B Wealthy Seaboard Suburbs | 58.1 |
| 07093 | 8A Urban Hispanics | 76.4 |
| 07094 | 2A Urban Professional Couples | 25.0 |
| 07095 | 3B Enterprising Young Singles | 26.7 |
| 07102 | 8B Social Security Dependents | 40.7 |
| 07103 | 6C Distressed Neighborhoods | 46.2 |
| 07104 | 8A Urban Hispanics | 67.3 |
| 07105 | 6A East Coast Immigrants | 73.8 |
| 07106 | 8E Urban Working Families | 57.1 |
| 07107 | 8A Urban Hispanics | 33.1 |
| 07108 | 8E Urban Working Families | 47.6 |
| 07109 | 4B Active Senior Singles | 31.6 |
| 07110 | 4B Active Senior Singles | 35.5 |
| 07111 | 8E Urban Working Families | 44.6 |
| 07112 | 8E Urban Working Families | 57.9 |
| 07114 | 8D Low Income Southern Blacks | 31.4 |
| 07201 | 6A East Coast Immigrants | 57.4 |
| 07202 | 6A East Coast Immigrants | 75.4 |
| 07203 | 2A Urban Professional Couples | 32.4 |
| 07204 | 2A Urban Professional Couples | 44.6 |
| 07205 | 2C Thriving Immigrants | 37.1 |
| 07206 | 8A Urban Hispanics | 67.9 |
| 07208 | 6A East Coast Immigrants | 61.9 |
| 07302 | 2C Thriving Immigrants | 50.3 |
| 07304 | 6A East Coast Immigrants | 60.3 |
| 07305 | 6A East Coast Immigrants | 41.7 |
| 07306 | 6A East Coast Immigrants | 91.2 |
| 07307 | 6A East Coast Immigrants | 83.9 |
| 07310 | 6A East Coast Immigrants | 48.4 |
| 07401 | 1B Wealthy Seaboard Suburbs | 76.9 |
| 07403 | 2E Older Settled Married Couples | 50.0 |
| 07405 | 2A Urban Professional Couples | 41.9 |
| 07407 | 4C Prosperous Older Couples | 34.3 |
| 07410 | 1B Wealthy Seaboard Suburbs | 44.6 |
| 07416 | 1A Top One Percent | 19.6 |
| 07417 | 1A Top One Percent | 72.5 |
| 07418 | 1F Semirural Lifestyle | 90.7 |
| 07420 | 2E Older Settled Married Couples | 44.5 |
| 07421 | 2B Baby Boomers with Children | 39.8 |
| 07422 | 2B Baby Boomers with Children | 36.5 |
| 07423 | 1A Top One Percent | 59.7 |
| 07424 | 2A Urban Professional Couples | 27.7 |

| ZIP CODE | TOP ACORN CONSUMER TYPE | % 1996 HOUSEHOLDS |
|---|---|---|
| 07430 | 3B Enterprising Young Singles | 29.2 |
| 07432 | 1B Wealthy Seaboard Suburbs | 81.3 |
| 07435 | 1F Semirural Lifestyle | 56.7 |
| 07436 | 1B Wealthy Seaboard Suburbs | 90.2 |
| 07438 | 1F Semirural Lifestyle | 79.8 |
| 07439 | 2B Baby Boomers with Children | 52.4 |
| 07440 | 1C Upper Income Empty Nesters | 26.7 |
| 07444 | 2A Urban Professional Couples | 46.4 |
| 07446 | 1C Upper Income Empty Nesters | 29.2 |
| 07446 | 1B Wealthy Seaboard Suburbs | 44.3 |
| 07450 | 1A Top One Percent | 44.9 |
| 07452 | 1B Wealthy Seaboard Suburbs | 67.3 |
| 07456 | 1F Semirural Lifestyle | 50.4 |
| 07457 | 2E Older Settled Married Couples | 96.7 |
| 07458 | 1A Top One Percent | 99.9 |
| 07460 | 1F Semirural Lifestyle | 80.6 |
| 07461 | 1F Semirural Lifestyle | 56.3 |
| 07462 | 1F Semirural Lifestyle | 50.4 |
| 07463 | 1B Wealthy Seaboard Suburbs | 89.3 |
| 07465 | 2E Older Settled Married Couples | 39.7 |
| 07470 | 1F Semirural Lifestyle | 61.9 |
| 07480 | 1F Semirural Lifestyle | 36.9 |
| 07481 | 1B Wealthy Seaboard Suburbs | 65.5 |
| 07501 | 8A Urban Hispanics | 57.5 |
| 07502 | 4B Active Senior Singles | 25.7 |
| 07503 | 6A East Coast Immigrants | 42.8 |
| 07504 | 6A East Coast Immigrants | 38.8 |
| 07505 | 8B Social Security Dependents | 42.4 |
| 07506 | 2A Urban Professional Couples | 52.2 |
| 07508 | 6C Newly Formed Households | 21.4 |
| 07512 | 4C Prosperous Older Couples | 58.8 |
| 07513 | 8A Urban Hispanics | 36.4 |
| 07514 | 6A East Coast Immigrants | 34.2 |
| 07522 | 8A Urban Hispanics | 39.5 |
| 07524 | 8A Urban Hispanics | 58.8 |
| 07601 | 6A East Coast Immigrants | 34.9 |
| 07603 | 2A Urban Professional Couples | 55.1 |
| 07604 | 2A Urban Professional Couples | 32.7 |
| 07605 | 1B Wealthy Seaboard Suburbs | 54.7 |
| 07606 | 2C Thriving Immigrants | 97.3 |
| 07607 | 1B Wealthy Seaboard Suburbs | 33.5 |
| 07608 | 2C Thriving Immigrants | 100.0 |
| 07620 | 1A Top One Percent | 100.0 |
| 07621 | 1B Wealthy Seaboard Suburbs | 48.1 |
| 07624 | 1B Wealthy Seaboard Suburbs | 90.3 |
| 07626 | 1B Wealthy Seaboard Suburbs | 77.7 |
| 07627 | 1B Wealthy Seaboard Suburbs | 75.9 |
| 07628 | 1B Wealthy Seaboard Suburbs | 34.1 |
| 07630 | 1B Wealthy Seaboard Suburbs | 87.2 |
| 07631 | 1A Top One Percent | 22.1 |
| 07632 | 1A Top One Percent | 82.1 |
| 07640 | 1B Wealthy Seaboard Suburbs | 88.1 |
| 07641 | 1B Wealthy Seaboard Suburbs | 96.8 |
| 07642 | 1B Wealthy Seaboard Suburbs | 52.0 |
| 07643 | 2C Thriving Immigrants | 45.8 |
| 07644 | 4B Active Senior Singles | 44.3 |
| 07645 | 1B Wealthy Seaboard Suburbs | 78.9 |
| 07646 | 1B Wealthy Seaboard Suburbs | 56.9 |
| 07647 | 1B Wealthy Seaboard Suburbs | 81.0 |
| 07648 | 1B Wealthy Seaboard Suburbs | 82.4 |
| 07649 | 1B Wealthy Seaboard Suburbs | 47.0 |
| 07650 | 2C Thriving Immigrants | 57.1 |
| 07652 | 1B Wealthy Seaboard Suburbs | 99.7 |
| 07656 | 1B Wealthy Seaboard Suburbs | 77.2 |
| 07657 | 4B Active Senior Singles | 25.9 |
| 07660 | 2A Urban Professional Couples | 67.0 |
| 07661 | 1C Upper Income Empty Nesters | 37.2 |
| 07662 | 4C Prosperous Older Couples | 42.6 |
| 07663 | 4B Active Senior Singles | 34.5 |
| 07666 | 1B Wealthy Seaboard Suburbs | 45.2 |
| 07670 | 1B Wealthy Seaboard Suburbs | 61.5 |
| 07675 | 1B Wealthy Seaboard Suburbs | 54.0 |
| 07677 | 1B Wealthy Seaboard Suburbs | 23.0 |
| 07702 | 1B Wealthy Seaboard Suburbs | 64.8 |
| 07703 | 1E Most Prosperous Baby Boomers | 86.0 |
| 07710 | 1B Wealthy Seaboard Suburbs | 57.1 |
| 07712 | 3B Enterprising Young Singles | 18.3 |
| 07712 | 2A Urban Professional Couples | 41.9 |
| 07717 | 1B Wealthy Seaboard Suburbs | 45.9 |
| 07718 | 2E Older Settled Married Couples | 45.0 |
| 07719 | 4B Active Senior Singles | 29.0 |
| 07720 | 6C Newly Formed Households | 37.3 |
| 07721 | 2A Urban Professional Couples | 64.1 |
| 07722 | 1A Top One Percent | 61.7 |
| 07723 | 1A Top One Percent | 33.6 |
| 07724 | 2A Urban Professional Couples | 18.1 |
| 07726 | 1D Successful Suburbanites | 42.3 |
| 07727 | 2E Older Settled Married Couples | 16.9 |
| 07728 | 1D Successful Suburbanites | 19.4 |

# POPULATION COMPOSITION

CONNECTICUT

06259-06488  **B**

| # ZIP CODE / POST OFFICE NAME | White 1988 | White 1994 | Black 1988 | Black 1994 | Asian/Pacific 1988 | Asian/Pacific 1994 | Hispanic Origin 1988 | Hispanic Origin 1994 | 0-4 | 5-9 | 10-14 | 15-19 | 20-34 | 35-44 | 45-64 | 65-84 | 85+ | 18+ | Median Age 1988 | Median Age 1994 | 1994 Males/Fem (x100) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08259 POMFRET CENTER | 98.8 | 98.6 | 0.5 | 0.6 | 0.3 | 0.4 | 0.4 | 0.6 | 6.5 | 6.6 | 7.6 | 7.4 | 6.3 | 31.8 | 22.4 | 10.4 | 1.0 | 74.4 | 35.1 | 35.7 | 97.0 |
| 08260 PUTNAM | 97.3 | 96.8 | 1.1 | 1.4 | 0.4 | 0.6 | 1.2 | 1.8 | 8.3 | 7.5 | 7.2 | 6.5 | 6.9 | 29.8 | 18.1 | 13.8 | 2.1 | 73.6 | 33.7 | 34.0 | 91.1 |
| 08262 QUINEBAUG | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | 1.4 | 6.8 | 8.8 | 8.2 | 8.5 | 6.5 | 27.4 | 21.9 | 16.4 | 1.4 | 73.6 | 36.3 | 37.1 | 97.3 |
| 08264 SCOTLAND | 98.0 | 98.0 | 1.0 | 1.0 | 0.0 | 0.0 | 2.0 | 2.0 | 9.0 | 9.0 | 8.0 | 5.0 | 5.0 | 33.0 | 20.0 | 10.0 | 1.0 | 71.0 | 32.8 | 34.1 | 104.1 |
| 08266 SOUTH WINDHAM | 92.7 | 91.0 | 1.9 | 2.2 | 0.3 | 0.5 | 14.0 | 13.9 | 7.9 | 7.4 | 6.3 | 6.8 | 6.8 | 30.3 | 21.6 | 10.9 | 1.9 | 74.9 | 34.4 | 35.0 | 90.6 |
| 08277 THOMPSON | 98.2 | 98.7 | 0.3 | 0.4 | 0.1 | 0.1 | 0.3 | 0.3 | 7.3 | 7.7 | 6.7 | 6.5 | 6.8 | 33.2 | 20.6 | 10.7 | 0.8 | 73.8 | 33.9 | 35.3 | 98.2 |
| 08278 ASHFORD | 97.4 | 96.8 | 1.0 | 1.2 | 0.8 | 1.0 | 1.4 | 1.8 | 8.0 | 7.7 | 7.4 | 6.1 | 5.5 | 37.7 | 18.9 | 7.6 | 1.0 | 73.0 | 32.2 | 33.5 | 100.3 |
| 08279 WEST WILLINGTON | 96.8 | 95.3 | 1.0 | 1.1 | 1.6 | 2.2 | 1.4 | 1.6 | 8.0 | 7.4 | 6.6 | 6.8 | 6.7 | 40.9 | 16.5 | 5.8 | 0.6 | 76.6 | 29.2 | 31.1 | 105.8 |
| 08280 WINDHAM | 83.1 | 81.6 | 1.7 | 2.1 | 1.6 | 2.2 | 13.0 | 12.9 | 8.1 | 7.4 | 6.6 | 6.8 | 6.7 | 30.4 | 21.5 | 10.7 | 2.2 | 73.9 | 34.1 | 34.9 | 90.8 |
| 08281 WOODSTOCK | 99.0 | 98.9 | 0.2 | 0.3 | 0.2 | 0.3 | 0.7 | 0.7 | 7.0 | 7.2 | 7.8 | 5.7 | 4.8 | 34.8 | 20.5 | 11.3 | 1.1 | 74.2 | 35.6 | 36.3 | 99.1 |
| 08282 WOODSTOCK VALLEY | 99.1 | 98.7 | 0.3 | 0.4 | 0.3 | 0.5 | 0.7 | 0.7 | 7.7 | 7.7 | 5.8 | 6.2 | 32.5 | 22.6 | 11.2 | 1.0 | 74.5 | 35.6 | 36.8 | 101.3 |
| 08320 NEW LONDON | 72.9 | 70.4 | 16.9 | 18.0 | 2.1 | 2.4 | 12.2 | 14.4 | 7.5 | 6.5 | 5.3 | 5.6 | 14.7 | 33.7 | 14.0 | 10.9 | 1.8 | 78.3 | 28.7 | 29.8 | 98.6 |
| 08330 BALTIC | 97.5 | 97.1 | 1.1 | 1.3 | 0.4 | 0.5 | 1.3 | 1.3 | 7.3 | 7.0 | 6.9 | 6.8 | 7.0 | 34.1 | 20.1 | 9.7 | 1.1 | 74.3 | 32.3 | 34.1 | 96.0 |
| 08331 CANTERBURY | 98.4 | 98.1 | 0.4 | 0.5 | 0.5 | 0.7 | 0.7 | 0.7 | 7.4 | 7.5 | 6.7 | 7.7 | 6.4 | 34.2 | 19.3 | 8.0 | 0.8 | 71.1 | 32.6 | 33.9 | 97.0 |
| 08333 EAST LYME | 91.3 | 89.9 | 5.7 | 6.6 | 1.7 | 1.9 | 3.2 | 3.2 | 6.4 | 6.7 | 6.5 | 5.5 | 8.5 | 37.3 | 23.5 | 8.2 | 0.4 | 77.1 | 34.4 | 35.3 | 95.9 |
| 08334 BOZRAH | 98.8 | 98.6 | 0.5 | 0.6 | 0.1 | 0.1 | 1.0 | 1.0 | 6.8 | 6.7 | 7.0 | 5.7 | 6.0 | 32.6 | 22.3 | 11.8 | 1.0 | 76.2 | 35.6 | 36.4 | 102.3 |
| 08335 GALES FERRY | 96.4 | 95.9 | 1.6 | 1.9 | 1.6 | 1.8 | 1.6 | 1.6 | 7.8 | 8.1 | 8.2 | 6.4 | 5.3 | 34.7 | 21.8 | 7.2 | 0.4 | 71.8 | 33.1 | 34.0 | 103.0 |
| 08336 GILMAN | 100.0 | 99.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.6 | 6.4 | 6.4 | 7.6 | 6.4 | 5.7 | 31.8 | 24.2 | 10.8 | 0.6 | 78.4 | 36.4 | 37.0 | 101.3 |
| 08339 LEDYARD | 94.5 | 93.6 | 2.4 | 2.7 | 1.5 | 1.9 | 7.8 | 8.0 | 6.3 | 6.8 | 6.8 | 5.6 | 36.0 | 20.9 | 6.5 | 0.3 | 71.5 | 32.2 | 33.3 | 103.9 |
| 08340 GROTON | 88.6 | 86.9 | 7.0 | 7.9 | 2.4 | 2.6 | 3.9 | 4.7 | 12.0 | 9.2 | 7.1 | 8.7 | 7.4 | 33.7 | 12.4 | 8.5 | 1.0 | 66.4 | 28.5 | 28.3 | 101.2 |
| 08349 GROTON | 83.4 | 80.9 | 11.4 | 13.0 | 1.6 | 1.8 | 5.8 | 7.6 | 2.0 | 1.7 | 0.9 | 1.8 | 51.3 | 40.8 | 1.4 | 0.0 | 0.0 | 95.3 | 22.3 | 24.2 | 810.2 |
| 08351 JEWETT CITY | 98.1 | 97.7 | 0.8 | 0.9 | 0.4 | 0.4 | 1.1 | 1.3 | 8.2 | 7.5 | 7.2 | 6.1 | 6.4 | 34.3 | 18.2 | 10.5 | 1.1 | 73.1 | 32.3 | 33.6 | 96.0 |
| 08353 MONTVILLE | 96.9 | 96.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 7.3 | 6.9 | 7.3 | 6.1 | 5.7 | 33.5 | 21.6 | 10.6 | 0.8 | 74.7 | 32. | 35.1 | 107.6 |
| 08354 MOOSUP | 98.7 | 98.4 | 0.3 | 0.4 | 0.5 | 0.5 | 1.5 | 1.5 | 8.3 | 7.8 | 8.1 | 7.4 | 6.8 | 33.1 | 16.9 | 9.3 | 1.5 | 72.3 | 32.1 | 31.8 | 98.6 |
| 08355 MYSTIC | 95.4 | 94.8 | 2.3 | 2.6 | 1.6 | 1.8 | 1.3 | 1.5 | 6.1 | 6.0 | 5.7 | 5.1 | 5.7 | 33.2 | 23.0 | 13.6 | 1.6 | 79.3 | 37.0 | 36.1 | 96.1 |
| 08357 NIANTIC | 96.0 | 95.3 | 2.1 | 2.5 | 1.2 | 1.3 | 1.8 | 1.8 | 5.7 | 5.8 | 6.0 | 5.4 | 5.5 | 34.2 | 23.4 | 12.8 | 1.1 | 79.0 | 36.5 | 37.4 | 96.2 |
| 08360 NORTH STONINGTON | 96.0 | 97.7 | 0.8 | 0.7 | 0.9 | 1.0 | 0.8 | 0.8 | 7.1 | 7.5 | 8.5 | 6.4 | 5.0 | 34.2 | 22.5 | 8.3 | 0.5 | 73.0 | 34.7 | 35.7 | 96.0 |
| 08380 NORWICH | 91.2 | 90.0 | 5.5 | 6.1 | 1.2 | 1.2 | 3.1 | 3.8 | 6.2 | 7.2 | 6.5 | 6.4 | 5.3 | 32.8 | 17.5 | 13.1 | 1.6 | 74.3 | 33.0 | 33.7 | 92.1 |
| 08385 PRESTON | 93.7 | 82.9 | 3.6 | 4.0 | 1.0 | 1.1 | 2.4 | 2.9 | 7.0 | 6.8 | 6.5 | 6.1 | 5.1 | 32.9 | 20.8 | 13.2 | 1.9 | 78.3 | 35.0 | 36.5 | 98.5 |
| 08370 OAKDALE | 94.0 | 93.0 | 2.8 | 3.2 | 1.6 | 1.8 | 2.7 | 2.6 | 7.8 | 7.5 | 7.2 | 6.8 | 7.5 | 34.6 | 21.1 | 7.0 | 0.5 | 73.7 | 31.7 | 33.1 | 105.2 |
| 08371 OLD LYME | 98.3 | 98.1 | 0.4 | 0.5 | 1.6 | 1.8 | 0.6 | 0.6 | 6.2 | 6.2 | 6.2 | 5.2 | 4.3 | 30.3 | 25.4 | 14.9 | 1.6 | 78.3 | 40.3 | 40.1 | 97.5 |
| 08374 PLAINFIELD | 97.9 | 97.4 | 0.6 | 0.8 | 0.6 | 0.8 | 1.4 | 1.7 | 8.0 | 7.5 | 7.9 | 7.0 | 6.6 | 34.6 | 18.1 | 9.3 | 1.5 | 72.2 | 31.8 | 32.3 | 91.3 |
| 08375 QUAKER HILL | 95.9 | 95.2 | 2.5 | 2.9 | 1.2 | 1.3 | 1.2 | 1.2 | 4.9 | 4.9 | 4.6 | 5.4 | 29.1 | 25.0 | 19.3 | 1.9 | 82.4 | 41.2 | 42.5 | 95.8 |
| 08377 STERLING | 98.2 | 97.8 | 0.2 | 0.3 | 0.6 | 0.8 | 1.0 | 1.4 | 8.2 | 8.1 | 9.0 | 7.3 | 5.4 | 33.7 | 18.1 | 9.4 | 0.8 | 70.5 | 31.5 | 33.3 | 101.3 |
| 08378 STONINGTON | 98.7 | 98.4 | 0.4 | 0.5 | 0.6 | 0.7 | 1.6 | 1.6 | 4.9 | 5.1 | 5.3 | 4.5 | 29.6 | 27.2 | 17.4 | 1.6 | 82.0 | 40.4 | 42.7 | 95.5 |
| 08379 PAWCATUCK | 98.6 | 98.3 | 0.7 | 0.8 | 0.3 | 0.3 | 1.5 | 1.3 | 7.2 | 6.6 | 6.3 | 5.2 | 7.0 | 31.1 | 21.2 | 13.3 | 1.4 | 76.3 | 35.2 | 36.1 | 95.5 |
| 08380 TAFTVILLE | 96.3 | 95.5 | 1.7 | 1.9 | 0.4 | 0.5 | 2.5 | 3.4 | 6.0 | 7.0 | 6.5 | 6.7 | 7.0 | 31.5 | 18.5 | 13.6 | 1.3 | 74.4 | 32.8 | 33.6 | 92.1 |
| 08382 UNCASVILLE | 93.9 | 92.9 | 2.9 | 3.3 | 1.3 | 1.5 | 2.6 | 2.6 | 6.7 | 6.5 | 8.5 | 6.1 | 35.4 | 21.8 | 11.1 | 0.6 | 77.2 | 33.5 | 34.9 | 107.5 |
| 08384 VOLUNTOWN | 98.8 | 98.6 | 0.4 | 0.4 | 0.5 | 0.6 | 0.4 | 0.5 | 7.6 | 7.4 | 8.1 | 6.7 | 5.5 | 35.8 | 19.3 | 8.8 | 0.7 | 72.4 | 32.4 | 34.5 | 104.4 |
| 08400 WATERFORD | 95.5 | 94.8 | 2.3 | 2.6 | 1.5 | 1.7 | 2.0 | 2.0 | 5.3 | 5.5 | 6.0 | 5.1 | 5.1 | 30.8 | 23.5 | 16.7 | 2.2 | 80.0 | 39.5 | 40.1 | 93.1 |
| 08401 ANSONIA | 90.0 | 88.6 | 8.3 | 9.3 | 0.7 | 0.9 | 2.6 | 3.0 | 8.2 | 7.4 | 6.5 | 5.8 | 32.6 | 17.8 | 14.7 | 1.5 | 74.8 | 34.0 | 34.9 | 92.8 |
| 08403 BEACON FALLS | 98.7 | 98.5 | 0.9 | 1.1 | 0.1 | 0.1 | 1.1 | 1.2 | 7.4 | 7.3 | 6.9 | 5.6 | 6.0 | 36.4 | 19.8 | 10.1 | 0.8 | 74.7 | 32.8 | 34.2 | 97.5 |
| 08405 BRANFORD | 97.0 | 96.3 | 1.2 | 1.4 | 1.3 | 1.7 | 1.6 | 1.6 | 6.3 | 6.2 | 5.4 | 4.4 | 4.8 | 36.1 | 21.6 | 13.7 | 1.5 | 79.5 | 36.6 | 37.8 | 91.8 |
| 08406 CENTERBROOK | 98.6 | 98.4 | 1.0 | 1.2 | 0.4 | 0.4 | 1.0 | 1.0 | 5.9 | 5.9 | 5.7 | 4.7 | 4.7 | 28.0 | 23.1 | 18.6 | 3.5 | 79.6 | 42.0 | 41.9 | 87.3 |
| 08410 CHESHIRE | 93.1 | 91.7 | 3.8 | 4.4 | 1.9 | 2.4 | 2.8 | 3.4 | 6.3 | 6.9 | 7.4 | 6.9 | 6.7 | 33.5 | 21.7 | 10.0 | 0.5 | 75.9 | 36.3 | 35.8 | 108.2 |
| 08412 CHESTER | 98.3 | 98.1 | 0.6 | 0.7 | 0.6 | 0.8 | 1.1 | 1.1 | 6.5 | 6.7 | 7.2 | 5.4 | 4.9 | 33.4 | 21.0 | 12.5 | 2.5 | 78.2 | 36.4 | 37.5 | 92.6 |
| 08413 CLINTON | 96.8 | 96.2 | 1.0 | 1.1 | 1.0 | 1.5 | 2.9 | 3.1 | 7.5 | 7.8 | 7.6 | 6.0 | 5.6 | 34.3 | 21.4 | 9.1 | 0.6 | 74.0 | 34.0 | 34.8 | 96.5 |
| 08415 COLCHESTER | 97.4 | 97.0 | 1.4 | 1.7 | 0.5 | 0.5 | 1.1 | 1.1 | 9.3 | 8.6 | 6.7 | 4.5 | 36.8 | 17.1 | 8.3 | 1.1 | 71.7 | 32.4 | 33.6 | 96.1 |
| 08416 CROMWELL | 95.8 | 95.0 | 2.5 | 2.8 | 1.2 | 1.7 | 1.8 | 1.9 | 6.7 | 6.4 | 5.8 | 4.7 | 6.1 | 36.4 | 19.2 | 12.1 | 2.5 | 78.2 | 35.9 | 36.6 | 93.2 |
| 08417 DEEP RIVER | 97.2 | 96.8 | 2.0 | 2.3 | 0.5 | 0.6 | 1.0 | 1.0 | 6.7 | 6.2 | 6.1 | 7.0 | 6.6 | 31.8 | 22.2 | 12.2 | 1.5 | 76.5 | 36.2 | 37.1 | 97.5 |
| 08418 DERBY | 94.9 | 93.9 | 2.5 | 2.8 | 0.8 | 1.0 | 4.4 | 5.5 | 6.6 | 6.1 | 5.1 | 4.3 | 5.3 | 34.2 | 19.9 | 16.8 | 1.8 | 79.6 | 35.4 | 37.3 | 83.9 |
| 08419 KILLINGWORTH | 98.6 | 98.4 | 0.5 | 0.5 | 0.5 | 0.8 | 0.9 | 0.9 | 7.5 | 7.4 | 6.0 | 5.1 | 5.0 | 29.8 | 25.6 | 10.5 | 1.0 | 74.1 | 37.8 | 38.1 | 95.8 |
| 08420 SALEM | 97.7 | 97.4 | 0.8 | 0.9 | 1.0 | 1.2 | 1.2 | 1.2 | 8.5 | 8.6 | 6.4 | 4.5 | 34.6 | 20.6 | 6.8 | 0.6 | 70.5 | 33.1 | 34.4 | 102.4 |
| 08422 DURHAM | 97.9 | 97.5 | 1.2 | 1.3 | 0.7 | 0.9 | 0.9 | 0.9 | 7.5 | 7.8 | 7.3 | 6.4 | 6.1 | 32.6 | 22.9 | 8.7 | 0.7 | 73.1 | 35.3 | 35.8 | 99.3 |
| 08423 EAST HADDAM | 98.6 | 98.3 | 0.7 | 0.8 | 0.4 | 0.5 | 1.1 | 1.1 | 7.7 | 7.9 | 7.9 | 5.4 | 4.3 | 36.5 | 20.0 | 9.8 | 1.5 | 72.8 | 34.9 | 35.6 | 103.3 |
| 08424 EAST HAMPTON | 98.5 | 98.2 | 0.7 | 0.8 | 0.4 | 0.5 | 1.0 | 1.0 | 6.8 | 7.0 | 7.3 | 5.5 | 4.7 | 38.0 | 20.2 | 7.8 | 0.8 | 73.8 | 34.9 | 35.9 | 100.3 |
| 08428 ESSEX | 98.5 | 98.2 | 1.0 | 1.1 | 0.4 | 0.5 | 1.0 | 0.9 | 5.8 | 5.9 | 5.7 | 4.7 | 28.0 | 23.2 | 18.5 | 3.4 | 79.4 | 41.8 | 41.9 | 86.8 |
| 08430 FAIRFIELD | 97.4 | 96.7 | 0.9 | 1.0 | 1.4 | 1.9 | 2.0 | 1.9 | 6.0 | 6.1 | 6.5 | 4.7 | 7.1 | 32.5 | 21.8 | 14.7 | 2.5 | 78.8 | 36.6 | 37.1 | 91.1 |
| 08432 FAIRFIELD | 98.2 | 97.8 | 0.6 | 0.7 | 1.0 | 1.4 | 1.5 | 1.5 | 6.0 | 6.3 | 5.1 | 4.3 | 29.0 | 22.1 | 17.1 | 4.1 | 78.4 | 41.5 | 40.8 | 80.7 |
| 08437 GUILFORD | 98.0 | 97.8 | 0.8 | 0.8 | 1.1 | 1.6 | 4.2 | 7.0 | 7.7 | 30.4 | 26.5 | 9.8 | 1.1 | 78.1 | 37.6 | 38.3 | 99.0 | | | | |
| 08438 HADDAM | 98.5 | 98.3 | 0.5 | 0.5 | 0.6 | 0.8 | 1.0 | 1.0 | 6.1 | 6.5 | 6.8 | 5.5 | 34.8 | 24.5 | 8.9 | 1.0 | 77.2 | 36.1 | 36.9 | 101.6 |
| 08441 HIGGANUM | 98.5 | 98.2 | 0.5 | 0.6 | 1.0 | 1.1 | 0.8 | 0.8 | 6.6 | 5.8 | 5.5 | 34.8 | 24.5 | 8.9 | 1.0 | 77.2 | 36.2 | 36.9 | 101.6 |
| 08442 IVORYTON | 98.5 | 98.2 | 1.0 | 1.1 | 0.4 | 0.5 | 1.0 | 1.0 | 4.7 | 4.7 | 28.1 | 23.2 | 18.5 | 3.3 | 79.4 | 41.7 | 41.9 | 86.8 | | | |
| 08443 MADISON | 98.6 | 98.2 | 0.4 | 0.4 | 0.8 | 1.1 | 0.8 | 0.8 | 28.9 | 27.7 | 11.8 | 0.7 | 79.5 | 36.6 | 38.0 | 96.1 | | | | |
| 08447 MARLBOROUGH | 98.3 | 97.9 | 0.9 | 1.0 | 0.7 | 0.7 | 1.2 | 1.2 | 8.6 | 8.0 | 7.0 | 6.0 | 5.1 | 34.1 | 22.3 | 6.4 | 0.7 | 70.7 | 34.6 | 35.1 | 99.0 |
| 08450 MERIDEN | 91.4 | 89.7 | 3.9 | 4.6 | 0.8 | 1.0 | 10.8 | 11.2 | 7.9 | 7.0 | 6.1 | 5.6 | 36.3 | 18.7 | 12.6 | 1.8 | 76.5 | 34.1 | 34.3 | 92.9 |
| 08454 MERIDEN | 95.1 | 93.6 | 4.7 | 5.3 | 0.6 | 0.7 | 1.6 | 1.8 | 7.0 | 6.6 | 5.9 | 5.0 | 34.8 | 20.7 | 12.0 | 1.4 | 76.3 | 34.2 | 34.9 | 88.9 |
| 08455 MIDDLEFIELD | 98.2 | 97.9 | 1.0 | 1.1 | 0.5 | 0.6 | 1.4 | 1.3 | 7.2 | 6.9 | 4.7 | 31.9 | 22.6 | 14.0 | 1.0 | 76.1 | 36.1 | 36.9 | 99.8 |
| 08457 MIDDLETOWN | 85.5 | 83.6 | 11.1 | 12.2 | 1.5 | 2.6 | 3.3 | 3.9 | 6.3 | 6.1 | 5.3 | 9.4 | 36.5 | 17.1 | 10.5 | 1.9 | 79.9 | 31.4 | 33.0 | 95.3 |
| 08460 MILFORD | 96.8 | 96.2 | 1.5 | 1.7 | 1.0 | 1.3 | 2.3 | 2.3 | 6.6 | 5.8 | 5.0 | 33.4 | 21.0 | 13.5 | 1.8 | 79.7 | 34.3 | 35.0 | 90.1 |
| 08466 MONROE | 96.6 | 95.8 | 1.2 | 1.6 | 1.3 | 2.1 | 2.1 | 2.1 | 7.5 | 7.9 | 8.0 | 32.3 | 29.6 | 8.0 | 0.4 | 74.3 | 35.0 | 35.0 | 100.4 |
| 08468 MOODUS | 98.5 | 98.3 | 0.7 | 0.8 | 0.3 | 0.3 | 1.1 | 1.1 | 7.7 | 8.0 | 7.6 | 5.8 | 34.8 | 20.2 | 8.7 | 0.9 | 73.1 | 35.3 | 35.8 | 99.4 |
| 08470 NEWTOWN | 97.5 | 96.9 | 1.3 | 1.6 | 1.1 | 1.5 | 1.4 | 1.5 | 7.0 | 7.4 | 7.8 | 33.8 | 24.0 | 10.8 | 0.8 | 76.7 | 36.3 | 35.4 | 96.0 |
| 08472 NORTH BRANFORD | 97.9 | 97.8 | 1.2 | 1.3 | 0.5 | 0.5 | 1.3 | 1.5 | 5.9 | 6.2 | 32.8 | 26.4 | 9.4 | 0.5 | 77.0 | 36.3 | 36.4 | 96.0 |
| 08473 NORTHFORD | 98.9 | 98.6 | 0.4 | 0.5 | 0.5 | 0.8 | 0.8 | 0.8 | 7.3 | 7.7 | 6.2 | 5.7 | 28.7 | 24.6 | 17.0 | 1.3 | 76.7 | 36.3 | 36.4 | 96.0 |
| 08475 NEW HAVEN | 95.9 | 95.0 | 2.4 | 2.7 | 1.0 | 1.4 | 1.8 | 2.1 | 5.4 | 5.7 | 26.7 | 24.0 | 17.0 | 2.5 | 79.7 | 40.5 | 40.7 | 94.5 |
| 08476 OLD SAYBROOK | 97.1 | 96.5 | 1.5 | 1.7 | 0.8 | 0.9 | 1.3 | 1.4 | 6.0 | 5.3 | 4.6 | 31.9 | 24.6 | 13.8 | 1.6 | 78.5 | 41.2 | 41.6 | 94.3 |
| 08477 ORANGE | 96.6 | 95.7 | 0.9 | 1.1 | 2.1 | 1.2 | 1.1 | 1.1 | 5.6 | 5.3 | 4.9 | 27.0 | 26.0 | 16.5 | 1.7 | 74.0 | 41.0 | 41.0 | 92.0 |
| 08479 OXFORD | 98.6 | 98.4 | 0.4 | 0.5 | 0.7 | 0.8 | 0.7 | 0.7 | 7.0 | 4.7 | 34.7 | 20.8 | 7.9 | 0.4 | 70.0 | 34.0 | 34.0 | 103.5 |
| 08480 PLANTSVILLE | 98.3 | 98.0 | 0.6 | 0.7 | 0.3 | 0.4 | 1.6 | 1.8 | 6.5 | 6.5 | 6.5 | 5.3 | 34.2 | 21.8 | 12.5 | 1.5 | 77.1 | 35.6 | 35.9 | 99.8 |
| 08482 PORTLAND | 96.6 | 96.1 | 2.2 | 2.5 | 0.6 | 0.7 | 1.2 | 1.3 | 6.3 | 6.3 | 5.3 | 5.1 | 34.2 | 21.8 | 13.1 | 1.5 | 77.1 | 36.8 | 37.9 | 95.3 |
| 08491 ROCKFALL | 98.2 | 97.9 | 1.0 | 1.1 | 0.4 | 0.5 | 1.1 | 1.2 | 7.2 | 6.5 | 6.4 | 5.3 | 34.7 | 21.8 | 8.9 | 1.1 | 73.5 | 34.1 | 36.1 | 104.1 |
| 08492 SANDY HOOK | 97.4 | 96.6 | 0.8 | 0.7 | 1.5 | 2.1 | 1.2 | 1.3 | 7.0 | 5.9 | 34.2 | 23.3 | 10.6 | 0.9 | 76.3 | 34.7 | 36.1 | 95.3 |
| 08493 SEYMOUR | 98.0 | 97.8 | 0.8 | 1.0 | 0.4 | 0.5 | 2.1 | 2.5 | 7.0 | 5.6 | 4.7 | 37.2 | 21.1 | 14.5 | 1.0 | 78.6 | 34.7 | 36.1 | 95.5 |
| 08494 SHELTON | 97.1 | 96.4 | 1.0 | 1.1 | 1.3 | 1.8 | 1.2 | 1.2 | 5.9 | 5.9 | 5.7 | 32.8 | 22.1 | 21.8 | 4.8 | 80.0 | 35.4 | 36.9 | 90.5 |
| 08496 SOUTHBURY | 98.1 | 98.1 | 0.8 | 0.7 | 0.7 | 0.9 | 1.0 | 1.0 | 5.6 | 5.8 | 6.6 | 7.1 | 6.9 | 38.5 | 17.4 | 10.5 | 1.0 | 73.9 | 31.4 | 33.0 | 95.3 |
| **CONNECTICUT** | 87.0 | 86.0 | 8.3 | 8.8 | 1.8 | 2.4 | 6.5 | 7.1 | 7.1 | 6.8 | 6.3 | 5.7 | 6.6 | 33.2 | 20.5 | 12.2 | 1.5 | 76.4 | 34.4 | 35.3 | 94.7 |
| **UNITED STATES** | 80.3 | 79.2 | 12.1 | 12.9 | 2.9 | 3.5 | 9.0 | 9.9 | 7.7 | 7.3 | 7.2 | 6.8 | 6.3 | 33.2 | 19.3 | 11.4 | 1.3 | 73.7 | 33.7 | 95.5 |

46-B

© 1994 CACI. All rights reserved. Reproduction by any method is prohibited.

# PURCHASE POTENTIAL INDEXES — CONNECTICUT

06259-06488   **D**

| ZIP CODE / POST OFFICE NAME | FINANCIAL | | | | DOMESTIC | | | | Electronics | | PERSONAL | | | | | | LEISURE Restaurants | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Invest-ments | Loans | Used ATM | Credit Cards | Home Improve-ment | Lawn & Garden | Furni-ture | Pet Owner | Audio/ Video | Home PC | Auto After-Market | Apparel | Mens Phone Order | Child's Toys & Apparel | Straight Lottery Tickets | Health Insur-ance | Dining Out | Fast Food | Sport-ing Goods | Travel |
| 06259 POMFRET CENTER | 153 | 129 | 137 | 120 | 136 | 153 | 117 | 111 | 108 | 149 | 118 | 129 | 137 | 115 | 113 | 107 | 115 | 102 | 129 | 153 |
| 06260 PUTNAM | 90 | 98 | 85 | 96 | 101 | 86 | 100 | 105 | 99 | 76 | 100 | 77 | 96 | 88 | 123 | 102 | 95 | 103 | 100 | 79 |
| 06262 QUINEBAUG | 77 | 95 | 82 | 91 | 115 | 83 | 92 | 96 | 104 | 67 | 103 | 83 | 81 | 99 | 130 | 96 | 90 | 100 | 88 | 82 |
| 06264 SCOTLAND | 147 | 150 | 127 | 125 | 180 | 179 | 115 | 134 | 122 | 156 | 117 | 138 | 151 | 129 | 117 | 111 | 127 | 112 | 131 | 150 |
| 06266 SOUTH WINDHAM | 111 | 104 | 109 | 105 | 105 | 114 | 97 | 96 | 104 | 106 | 102 | 106 | 100 | 114 | 112 | 105 | 101 | 101 | 98 | 111 |
| 06268 STORRS MANSFIELD | 102 | 97 | 140 | 106 | 105 | 114 | 106 | 97 | 105 | 130 | 106 | 109 | 76 | 90 | 79 | 94 | 128 | 99 | 128 | 115 |
| 06277 THOMPSON | 117 | 124 | 115 | 113 | 132 | 129 | 111 | 118 | 105 | 117 | 110 | 113 | 114 | 122 | 117 | 106 | 125 | 113 | 121 | 119 |
| 06278 ASHFORD | 122 | 119 | 124 | 113 | 114 | 119 | 113 | 109 | 107 | 124 | 109 | 116 | 114 | 115 | 100 | 104 | 121 | 114 | 124 | 121 |
| 06279 WEST WILLINGTON | 127 | 120 | 134 | 116 | 113 | 118 | 108 | 108 | 114 | 132 | 108 | 120 | 113 | 102 | 100 | 104 | 122 | 113 | 126 | 131 |
| 06280 WINDHAM | 114 | 107 | 110 | 108 | 112 | 120 | 100 | 102 | 107 | 111 | 104 | 108 | 104 | 117 | 111 | 105 | 103 | 102 | 103 | 115 |
| 06281 WOODSTOCK | 130 | 131 | 122 | 119 | 149 | 156 | 113 | 123 | 111 | 139 | 115 | 124 | 133 | 125 | 118 | 109 | 119 | 107 | 123 | 144 |
| 06282 WOODSTOCK VALLEY | 150 | 123 | 136 | 118 | 127 | 147 | 117 | 108 | 104 | 145 | 115 | 125 | 131 | 110 | 112 | 106 | 113 | 99 | 129 | 149 |
| 06320 NEW LONDON | 92 | 93 | 110 | 99 | 80 | 73 | 96 | 89 | 97 | 84 | 87 | 92 | 80 | 81 | 104 | 98 | 101 | 107 | 101 | 92 |
| 06330 BALTIC | 96 | 104 | 103 | 104 | 118 | 121 | 113 | 110 | 105 | 103 | 95 | 101 | 109 | 114 | 103 | 105 | 120 | 112 | 125 | 96 |
| 06331 CANTERBURY | 116 | 131 | 116 | 111 | 130 | 125 | 112 | 126 | 106 | 123 | 111 | 118 | 122 | 133 | 111 | 103 | 123 | 114 | 123 | 115 |
| 06333 EAST LYME | 157 | 140 | 125 | 125 | 169 | 170 | 115 | 128 | 119 | 149 | 116 | 136 | 142 | 127 | 114 | 112 | 139 | 106 | 119 | 166 |
| 06334 BOZRAH | 119 | 114 | 109 | 118 | 140 | 148 | 106 | 118 | 104 | 117 | 110 | 113 | 112 | 123 | 124 | 110 | 121 | 108 | 120 | 127 |
| 06335 GALES FERRY | 137 | 133 | 120 | 121 | 158 | 161 | 111 | 126 | 114 | 135 | 114 | 124 | 132 | 126 | 122 | 111 | 124 | 111 | 121 | 146 |
| 06336 GILMAN | 121 | 115 | 109 | 118 | 139 | 144 | 111 | 120 | 104 | 116 | 109 | 114 | 113 | 128 | 127 | 111 | 123 | 108 | 116 | 126 |
| 06339 LEDYARD | 132 | 134 | 121 | 119 | 151 | 151 | 113 | 128 | 112 | 135 | 114 | 125 | 131 | 134 | 119 | 109 | 125 | 112 | 124 | 140 |
| 06340 GROTON | 89 | 103 | 115 | 101 | 81 | 72 | 105 | 94 | 100 | 108 | 104 | 99 | 86 | 96 | 96 | 100 | 100 | 112 | 101 | 97 |
| 06349 GROTON | 80 | 99 | 118 | 89 | 45 | 25 | 102 | 85 | 91 | 105 | 100 | 97 | 71 | 79 | 75 | 96 | 86 | 110 | 88 | 85 |
| 06351 JEWETT CITY | 98 | 110 | 100 | 105 | 118 | 103 | 106 | 113 | 101 | 96 | 106 | 95 | 102 | 107 | 122 | 103 | 106 | 100 | 111 | 96 |
| 06353 MONTVILLE | 108 | 115 | 110 | 107 | 124 | 123 | 112 | 115 | 106 | 110 | 99 | 110 | 117 | 121 | 116 | 106 | 122 | 114 | 127 | 108 |
| 06354 MOOSUP | 83 | 99 | 82 | 96 | 102 | 88 | 99 | 113 | 97 | 81 | 103 | 74 | 93 | 95 | 111 | 99 | 89 | 105 | 95 | 72 |
| 06355 MYSTIC | 136 | 119 | 122 | 118 | 135 | 145 | 112 | 109 | 104 | 129 | 113 | 118 | 120 | 108 | 118 | 108 | 116 | 102 | 130 | 138 |
| 06357 NIANTIC | 155 | 126 | 136 | 120 | 133 | 149 | 117 | 107 | 108 | 125 | 115 | 129 | 134 | 109 | 111 | 107 | 116 | 99 | 127 | 154 |
| 06359 NORTH STONINGTON | 140 | 137 | 122 | 122 | 163 | 165 | 113 | 131 | 117 | 143 | 116 | 129 | 136 | 134 | 122 | 111 | 121 | 111 | 123 | 150 |
| 06360 NORWICH | 105 | 103 | 103 | 105 | 104 | 95 | 103 | 101 | 100 | 95 | 104 | 91 | 100 | 91 | 121 | 104 | 104 | 104 | 103 | 103 |
| 06365 PRESTON | 108 | 116 | 97 | 108 | 122 | 112 | 104 | 114 | 103 | 96 | 106 | 101 | 115 | 102 | 120 | 106 | 104 | 110 | 108 | 105 |
| 06370 OAKDALE | 117 | 117 | 111 | 115 | 136 | 141 | 110 | 118 | 105 | 117 | 109 | 113 | 113 | 125 | 120 | 108 | 122 | 108 | 122 | 123 |
| 06371 OLD LYME | 148 | 130 | 126 | 121 | 148 | 152 | 110 | 109 | 109 | 146 | 115 | 133 | 135 | 115 | 109 | 107 | 124 | 98 | 118 | 183 |
| 06374 PLAINFIELD | 84 | 101 | 82 | 98 | 104 | 94 | 99 | 115 | 96 | 82 | 103 | 74 | 96 | 97 | 110 | 102 | 90 | 103 | 99 | 73 |
| 06375 QUAKER HILL | 131 | 116 | 111 | 118 | 146 | 148 | 107 | 110 | 104 | 111 | 100 | 107 | 108 | 95 | 121 | 112 | 124 | 106 | 112 | 131 |
| 06377 STERLING | 84 | 104 | 74 | 97 | 106 | 106 | 95 | 124 | 93 | 83 | 103 | 72 | 101 | 104 | 95 | 102 | 92 | 97 | 99 | 70 |
| 06378 STONINGTON | 138 | 113 | 113 | 113 | 117 | 125 | 104 | 100 | 101 | 118 | 107 | 111 | 111 | 98 | 108 | 103 | 108 | 99 | 130 | 138 |
| 06379 PAWCATUCK | 107 | 116 | 105 | 110 | 126 | 107 | 108 | 113 | 103 | 100 | 109 | 96 | 108 | 97 | 135 | 105 | 105 | 108 | 110 | 104 |
| 06380 TAFTVILLE | 87 | 107 | 83 | 103 | 113 | 84 | 103 | 108 | 100 | 84 | 107 | 84 | 97 | 82 | 139 | 104 | 96 | 105 | 105 | 82 |
| 06382 UNCASVILLE | 109 | 111 | 107 | 111 | 128 | 133 | 111 | 114 | 105 | 111 | 102 | 108 | 119 | 113 | 107 | 101 | 114 | 108 | 123 | 112 |
| 06384 VOLUNTOWN | 90 | 108 | 82 | 100 | 110 | 112 | 98 | 124 | 94 | 95 | 90 | 104 | 80 | 103 | 109 | 98 | 100 | 103 | 79 | 79 |
| 06385 WATERFORD | 147 | 120 | 123 | 119 | 140 | 147 | 113 | 105 | 108 | 133 | 113 | 120 | 122 | 100 | 112 | 108 | 119 | 95 | 115 | 150 |
| 06401 ANSONIA | 100 | 107 | 99 | 108 | 116 | 98 | 103 | 104 | 100 | 89 | 113 | 110 | 124 | 100 | 138 | 108 | 104 | 104 | 107 | 108 |
| 06403 BEACON FALLS | 127 | 123 | 117 | 114 | 129 | 129 | 110 | 116 | 104 | 121 | 112 | 110 | 124 | 109 | 118 | 108 | 105 | 118 | 124 | 150 |
| 06405 BRANFORD | 150 | 121 | 131 | 116 | 128 | 138 | 112 | 101 | 104 | 137 | 113 | 125 | 126 | 103 | 112 | 107 | 115 | 95 | 121 | 160 |
| 06408 CENTERBROOK | 143 | 122 | 130 | 117 | 127 | 138 | 115 | 104 | 104 | 135 | 114 | 119 | 126 | 105 | 108 | 107 | 119 | 99 | 125 | 143 |
| 06410 CHESHIRE | 160 | 138 | 132 | 126 | 163 | 168 | 119 | 119 | 160 | 117 | 141 | 137 | 128 | 105 | 110 | 131 | 101 | 129 | 145 | |
| 06412 CHESTER | 145 | 118 | 132 | 118 | 125 | 144 | 115 | 104 | 102 | 139 | 114 | 122 | 125 | 109 | 114 | 107 | 113 | 99 | 126 | 142 |
| 06413 CLINTON | 144 | 134 | 129 | 120 | 148 | 157 | 114 | 120 | 111 | 145 | 114 | 132 | 138 | 125 | 115 | 109 | 124 | 110 | 123 | 151 |
| 06415 COLCHESTER | 142 | 133 | 136 | 120 | 136 | 151 | 114 | 119 | 111 | 150 | 116 | 132 | 132 | 128 | 110 | 109 | 117 | 107 | 123 | 144 |
| 06416 CROMWELL | 138 | 122 | 129 | 117 | 119 | 129 | 114 | 105 | 111 | 143 | 110 | 119 | 125 | 104 | 105 | 107 | 117 | 112 | 126 | 136 |
| 06417 DEEP RIVER | 125 | 120 | 117 | 118 | 133 | 130 | 111 | 112 | 105 | 123 | 113 | 112 | 118 | 100 | 125 | 107 | 111 | 103 | 116 | 128 |
| 06418 DERBY | 128 | 106 | 112 | 112 | 108 | 113 | 100 | 91 | 98 | 102 | 105 | 104 | 97 | 87 | 125 | 109 | 115 | 98 | 101 | 124 |
| 06419 KILLINGWORTH | 148 | 140 | 123 | 123 | 160 | 159 | 107 | 128 | 112 | 141 | 118 | 129 | 143 | 124 | 121 | 111 | 124 | 108 | 120 | 158 |
| 06420 SALEM | 131 | 138 | 124 | 117 | 148 | 144 | 114 | 129 | 113 | 157 | 116 | 124 | 136 | 134 | 118 | 107 | 125 | 114 | 125 | 158 |
| 06422 DURHAM | 143 | 142 | 124 | 123 | 166 | 168 | 113 | 133 | 118 | 147 | 117 | 132 | 143 | 138 | 122 | 111 | 124 | 112 | 124 | 158 |
| 06423 EAST HADDAM | 129 | 130 | 119 | 116 | 144 | 140 | 111 | 121 | 109 | 129 | 112 | 130 | 132 | 117 | 123 | 108 | 119 | 105 | 121 | 135 |
| 06424 EAST HAMPTON | 152 | 136 | 134 | 121 | 148 | 159 | 116 | 119 | 112 | 151 | 117 | 132 | 142 | 122 | 118 | 109 | 119 | 108 | 125 | 142 |
| 06426 ESSEX | 142 | 121 | 129 | 118 | 126 | 138 | 115 | 104 | 104 | 133 | 114 | 118 | 125 | 108 | 107 | 107 | 118 | 98 | 125 | 142 |
| 06430 FAIRFIELD | 182 | 120 | 131 | 121 | 133 | 144 | 111 | 99 | 106 | 131 | 115 | 135 | 135 | 103 | 108 | 103 | 120 | 84 | 111 | 167 |
| 06432 FAIRFIELD | 180 | 131 | 127 | 127 | 158 | 169 | 114 | 115 | 108 | 115 | 123 | 137 | 129 | 113 | 106 | 107 | 121 | 73 | 101 | 185 |
| 06437 GUILFORD | 157 | 144 | 139 | 123 | 156 | 166 | 118 | 121 | 119 | 167 | 119 | 145 | 141 | 137 | 110 | 109 | 127 | 107 | 123 | 164 |
| 06438 HADDAM | 148 | 138 | 124 | 123 | 162 | 165 | 114 | 126 | 118 | 147 | 115 | 133 | 134 | 132 | 116 | 111 | 127 | 109 | 125 | 156 |
| 06441 HIGGANUM | 145 | 138 | 124 | 123 | 161 | 166 | 114 | 125 | 116 | 147 | 115 | 130 | 134 | 132 | 118 | 111 | 127 | 112 | 124 | 156 |
| 06442 IVORYTON | 142 | 121 | 129 | 118 | 128 | 138 | 114 | 104 | 103 | 133 | 114 | 119 | 125 | 107 | 108 | 107 | 119 | 98 | 125 | 143 |
| 06443 MADISON | 173 | 145 | 144 | 129 | 159 | 171 | 121 | 112 | 122 | 169 | 123 | 161 | 138 | 138 | 106 | 109 | 135 | 94 | 128 | 187 |
| 06450 MARLBOROUGH | 155 | 151 | 135 | 129 | 173 | 176 | 119 | 134 | 125 | 169 | 122 | 142 | 149 | 146 | 115 | 111 | 129 | 113 | 131 | 167 |
| 06450 MERIDEN | 118 | 108 | 109 | 109 | 115 | 116 | 106 | 101 | 103 | 105 | 104 | 104 | 98 | 101 | 130 | 109 | 106 | 105 | 108 | 115 |
| 06451 MERIDEN | 97 | 96 | 99 | 101 | 99 | 94 | 101 | 98 | 98 | 90 | 103 | 95 | 91 | 90 | 131 | 109 | 96 | 105 | 96 | 92 |
| 06455 MIDDLEFIELD | 119 | 114 | 109 | 118 | 141 | 148 | 108 | 118 | 104 | 114 | 109 | 113 | 118 | 128 | 120 | 109 | 124 | 111 | 125 | 135 |
| 06457 MIDDLETOWN | 109 | 100 | 114 | 105 | 92 | 94 | 105 | 94 | 104 | 104 | 103 | 94 | 99 | 90 | 119 | 105 | 100 | 112 | 105 | 102 |
| 06460 MILFORD | 134 | 116 | 120 | 117 | 128 | 137 | 110 | 105 | 103 | 125 | 114 | 116 | 106 | 116 | 129 | 108 | 117 | 100 | 117 | 139 |
| 06468 MONROE | 163 | 141 | 142 | 128 | 166 | 168 | 118 | 124 | 112 | 179 | 124 | 150 | 137 | 143 | 105 | 110 | 137 | 105 | 124 | 178 |
| 06470 NEWTOWN | 158 | 138 | 138 | 126 | 166 | 169 | 118 | 124 | 112 | 182 | 122 | 143 | 133 | 146 | 105 | 110 | 137 | 107 | 125 | 172 |
| 06471 NORTH BRANFORD | 148 | 134 | 127 | 121 | 136 | 151 | 113 | 110 | 108 | 133 | 112 | 120 | 122 | 116 | 114 | 108 | 120 | 106 | 119 | 143 |
| 06472 NORTHFORD | 143 | 138 | 126 | 122 | 151 | 158 | 116 | 113 | 108 | 133 | 114 | 120 | 124 | 125 | 115 | 109 | 124 | 114 | 120 | 150 |
| 06473 NORTH HAVEN | 141 | 121 | 129 | 118 | 149 | 150 | 115 | 108 | 107 | 124 | 115 | 124 | 126 | 126 | 113 | 108 | 126 | 101 | 116 | 148 |
| 06477 ORANGE | 165 | 132 | 135 | 121 | 150 | 159 | 116 | 111 | 109 | 143 | 117 | 137 | 134 | 123 | 104 | 108 | 133 | 95 | 120 | 170 |
| 06478 OXFORD | 149 | 136 | 128 | 126 | 172 | 173 | 110 | 136 | 121 | 188 | 115 | 138 | 140 | 150 | 110 | 110 | 128 | 109 | 126 | 178 |
| 06479 PLANTSVILLE | 145 | 125 | 131 | 119 | 134 | 146 | 110 | 112 | 105 | 127 | 114 | 124 | 121 | 122 | 119 | 107 | 121 | 112 | 121 | 148 |
| 06480 PORTLAND | 143 | 129 | 130 | 122 | 136 | 151 | 114 | 110 | 110 | 135 | 113 | 126 | 127 | 124 | 112 | 108 | 119 | 109 | 124 | 147 |
| 06481 ROCKFALL | 143 | 129 | 130 | 122 | 136 | 151 | 114 | 110 | 110 | 135 | 113 | 126 | 127 | 124 | 112 | 108 | 119 | 109 | 124 | 147 |
| 06482 SANDY HOOK | 158 | 138 | 138 | 126 | 166 | 169 | 118 | 124 | 112 | 182 | 122 | 143 | 133 | 146 | 105 | 110 | 137 | 107 | 125 | 172 |
| 06483 SEYMOUR | 140 | 131 | 120 | 120 | 132 | 136 | 110 | 112 | 104 | 145 | 114 | 122 | 124 | 121 | 116 | 107 | 119 | 115 | 116 | 152 |
| 06484 SHELTON | 144 | 127 | 132 | 122 | 139 | 146 | 111 | 111 | 103 | 145 | 116 | 127 | 126 | 117 | 111 | 108 | 126 | 97 | 116 | 155 |
| 06488 SOUTHBURY | 148 | 128 | 137 | 122 | 130 | 137 | 106 | 108 | 106 | 143 | 108 | 124 | 125 | 105 | 97 | 107 | 130 | 88 | 119 | 153 |
| CONNECTICUT | 126 | 112 | 116 | 111 | 118 | 121 | 108 | 106 | 103 | 108 | 107 | 104 | 104 | 105 | 111 | 105 | 111 | 99 | 109 | 131 |
| UNITED STATES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

48-D   © 1994 CACI. All rights reserved. Reproduction by any method is prohibited.



# Waterbury Fact Book

## General Information



he original settlement of Waterbury was in 1674 in the Town Plot section. King Philip's War caused it to be vacated and the location was changed to the Western part of the Green in 1677. Both sites are marked. The Algonquin name for the area was "Matetacoke" meaning "place without trees." It appeared as "Mattatock" in 1673, "Mattatuck" in the General Court record of May 18, 1674, and on May 15, 1686, "This court grants that Mattatuck shall be and belong to the County of Hartford, and the name of the plantation shall be for the future Waterbury.

"'...uid Aere Perennius" is the inscription in marble above the City Hall entrance. It translates as "What is More Lasting Than Brass?" and was chosen by Frederick Kingsbury for his design of the Waterbury Seal in 1876. It was inspired by Horace's Book III, Ode XXX:

> "I have executed a monument which is more lasting than brass and more sublime than the regal elevation of pyramids which neither wasting the shower, the unvailing north wind, or an innumerable succession of years and the flight of seasons shall be able to demolish."

aterbury occupies 28.9 square miles. Its elevation is between 215 and 965 feet above sea level. Its population is approximately 105,000.

aterbury is located in New Haven County, in the Eastern Time Zone, midway between the 41st and 42nd latitudes north (roughly the same as Avigliano, Italy) and directly on the 73rd longitude west (the same as the coast of Chile.)

he public school system consists of: 3 high schools, 3 middle schools, and 19 elementary schools. There are 10 private or parochial elementary schools, and 3 private or parochial high schools.

aterbury is the metropolitan center for a 13-town region known as the Central Naugatuck Valley. The City sits at the crossroads of two major expressways, I-84 and Route 8. This makes any site in Waterbury easily accessible from all points in the Northeast. Driving times from major American cities to Waterbury are:

- 1 1/2 hours from New York
- 1/2 hour from New Haven
- 2 1/2 hours from Boston 3/4 hour from Springfield
- 1/2 hour from Hartford

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 304 of 813

- 1/2 hour from Bridgeport



**Compiled by Michael DeLeo**
**Third Edition**
**Copyright 1999**

Case 1:98-cv-01893-PLF Document 279 Entered on FLSD Docket 06/18/2001 Page 305 of 813



# Waterbury Fact Book

Cultural and Other Resources



aterbury has a newly renovated public water system, recently rated the best tasting municipal water in Connecticut. Over 99% of all housing has public sewer and water service.

· he City's municipal parks and recreation facilities include: 902 acres of playgrounds and fields, 42 tennis courts, 35 softball and baseball fields, two 18-hole golf courses, a public lake with a swimming beach, and a stadium which seats over 8,000 fans.

he Country Club of Waterbury has one of the finest golf courses in the Northeast, designed by Donald Ross.

·· aterbury is within a 2-hour drive from Broadway, the ski slopes of Vermont, the surf beaches of Rhode Island, and Saratoga Race Track. Also within two hours are the games of New York Yankees and Mets, the Boston Red Sox, the New York Giants and Jets, the New England Patriots, the Boston Celtics, the New Jersey Nets and New York Knicks, the New York Islanders and Rangers, the Boston Bruins and the New Jersey Devils.

unicipal Stadium, newly renovated, hosts events ranging from minor league baseball to league tournaments to holiday fireworks.

ulton Park and many other Waterbury parks were designed by the firm of Frederick Law Olmsted, which also designed New York's Central Park. Fulton Park is on the National Register of Historical Places.

aterbury boasts approximately 40 performing arts organizations, which include: the Waterbury Symphony Orchestra, the Waterbury Ballet, the Waterbury Chorale, the Waterbury Opera, the Playreaders and the Seven Angels Theater.

·· t. John's Episcopal Church on the Green, the First Baptist Church and Riverside Chapel have windows created by Louis Comfort Tiffany. Several Roman Catholic Churches are notable for their exceptional interior treatments; for example, the grotto of Our Lady of Lourdes and the Immaculate Conception Church.

Riverside Cemetery - Riverside St. The statues, monuments, chapel and landscape exude serenity and beauty. Many Waterbury Civil War veterans, early industrialists and leading citizens are buried here. The stately Elk statue honors Edward Leach, a Grand Exalted Ruler. Riverside was dedicated on September 24, 1853.

he Flood of 1955 occurred on August 19, 1955. 29 Waterbury residents died. $50 million in property damage was recorded. 60 hours of rain produced 19 inches of rain causing 50 m.p.h. flood waters.

·· auby's Corner was the commercial center of downtown Waterbury where West Main and

Bank Streets met. Bauby family owned stores there.

 racker Hill designated the upper Willow Street and Overlook area. It was said that the houses were so expensive that all you could afford after paying for them were crackers.

 hite City includes Brookdale, White Oak, and Sycamore Lanes. The area was built in 1918 by the Waterbury Brass Co. and consists of 73 white houses. Scenes for the Hollywood film "Stanley & Iris" were shot here

 n 1887 the Brass City Hose Co. No. 6, part of the Waterbury Fire Department, was the first organization to use the phrase "Brass City" in its name. The nickname "Brass City" became interchangeable with Waterbury and remains to this day.

 TOP

Compiled by Michael DeLeo
Third Edition
January 1999

Connecticut Town Profiles 1998-1999
Connecticut Department of Economic and Community Development

Demographics.xls

| Town | Population 1980 | 1990 | 1998 | 2003 | Change 98-03 | Race 1998 White | Black | Native American | Asian Pacific | Other | Hispanic | Pop. Density | Land Area | Households 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andover | 2,144 | 2,540 | 2,821 | 2,965 | 5.10% | 2,763 | 18 | 10 | 6 | 0 | | 182.5 | 15.5 | 1,051 |
| Ansonia | 19,039 | 18,403 | 17,709 | 17,350 | -2.03% | 15,087 | 1,758 | 39 | 165 | 27 | 633 | 2936.8 | <6.0 | 6,898 |
| Ashford | 3,221 | 3,765 | 3,934 | 3,995 | 1.58% | 3,751 | 46 | 14 | 47 | 9 | 76 | 101.4 | 38.6 | 1,452 |
| Barkhamsted | 11,201 | 13,637 | 13,833 | 13,783 | -0.36% | 13,191 | 151 | 11 | 331 | 9 | 140 | 598.1 | 23.1 | 5,350 |
| Beacon Falls | 2,952 | 3,369 | 3,526 | 3,596 | 1.99% | 3,484 | 12 | 0 | 11 | 3 | 15 | 97.3 | 38.6 | 1,452 |
| Berlin | 3,989 | 5,083 | 7,165 | 5,215 | 0.97% | 5,030 | 59 | 0 | 5 | 3 | 68 | 23.1 | 23.1 | 1,332 |
| Bethany | 15,121 | 16,787 | 17,314 | 17,563 | 1.44% | 16,590 | 98 | 16 | 277 | 5 | 333 | 528.1 | 9.8 | 1,924 |
| Bethel | 4,330 | 4,608 | 4,795 | 4,889 | 1.96% | 4,481 | 141 | 5 | 99 | 5 | 64 | 654.6 | 26.5 | 6,228 |
| Bethlehem | 16,004 | 17,541 | 17,852 | 18,074 | 1.24% | 16,499 | 255 | 12 | 592 | 14 | 480 | 228.7 | 21.0 | 1,818 |
| Bloomfield | 2,573 | 3,071 | 3,292 | 3,388 | 2.92% | 3,225 | 15 | 0 | 15 | 1 | 36 | 1063.3 | 21.6 | 6,249 |
| Bolton | 18,608 | 19,483 | 19,005 | 18,747 | -1.36% | 9,586 | 8,218 | 36 | 353 | 51 | 1,761 | 170.0 | 19.4 | 1,203 |
| Bozrah | 3,951 | 4,575 | 4,796 | 4,920 | 2.59% | 4,589 | 31 | 10 | 58 | 2 | 36 | 339.8 | 26.0 | 7,354 |
| Branford | 2,135 | 2,297 | 2,380 | 2,441 | 2.56% | 2,313 | 15 | 24 | 5 | 0 | 37 | 119.2 | 14.8 | 1,755 |
| Bridgeport | 23,363 | 27,603 | 27,233 | 27,039 | 0.71% | 25,669 | 373 | 240 | 535 | 577 | 84,448 | 1238.4 | 20.0 | 861 |
| Bridgewater | 1,563 | 1,654 | 1,756 | 1,801 | 2.56% | 1,698 | 8 | 6 | 4,068 | 0 | 21 | 8547.8 | 16.0 | 11,558 |
| Bristol | 57,255 | 60,640 | 59,224 | 58,514 | 1.20% | 54,706 | 1,455 | 91 | 23 | 59 | 1,219 | 108.2 | 26.3 | 50,467 |
| Brookfield | 12,872 | 14,113 | 14,597 | 14,863 | 1.53% | 13,834 | 111 | 7 | 694 | 0 | 267 | 2234.0 | 16.2 | 698 |
| Brooklyn | 5,691 | 6,681 | 6,981 | 7,088 | 1.58% | 6,446 | 104 | 19 | 377 | 1 | 267 | 737.2 | 19.8 | 23,506 |
| Burlington | 5,660 | 7,026 | 7,892 | 8,292 | 5.07% | 7,722 | 52 | 4 | 142 | 3 | 57 | 241.0 | 29.0 | 5,103 |
| Canaan | 1,020 | 1,055 | 1,054 | 1,052 | 0.19% | 1,014 | 24 | 0 | 54 | 1 | 5 | 264.8 | 29.8 | 2,374 |
| Canterbury | 3,426 | 4,467 | 4,651 | 4,721 | 1.51% | 4,525 | 21 | 4 | 11 | 3 | 57 | 32.0 | 29.8 | 2,997 |
| Canton | 7,635 | 8,268 | 8,077 | 7,978 | 1.23% | 7,806 | 52 | 26 | 31 | 1 | 5 | 16.6 | 33.0 | 432 |
| Chaplin | 1,772 | 2,048 | 2,241 | 2,321 | 3.57% | 2,187 | 3 | 1 | 86 | 1 | 47 | 32.7 | 39.9 | 3,133 |
| Cheshire | 3,783 | 25,684 | 25,918 | 26,071 | 0.59% | 22,933 | 1,122 | 7 | 721 | 11 | 121 | 808.7 | 24.6 | 805 |
| Chester | 3,068 | 3,417 | 3,836 | 4,070 | 6.10% | 3,696 | 14 | 27 | 32 | 26 | 1,083 | 115.3 | 19.4 | 8,428 |
| Clinton | 11,195 | 12,767 | 13,130 | 13,418 | 2.19% | 12,219 | 144 | 35 | 199 | 1 | 73 | 787.5 | 32.9 | 1,453 |
| Colchester | 7,761 | 10,980 | 13,336 | 14,541 | 9.04% | 12,996 | 215 | 20 | 93 | 19 | 322 | 666.5 | 49.1 | 4,862 |
| Colebrook | 1,221 | 1,385 | 1,426 | 1,454 | 1.96% | 1,410 | 21 | 40 | 4 | 3 | 164 | 45.3 | 32.7 | 4,780 |
| Columbia | 3,386 | 4,510 | 4,925 | 5,140 | 4.37% | 4,762 | 21 | 0 | 41 | 0 | 100 | 232.2 | 21.9 | 539 |
| Cornwall | 1,274 | 1,414 | 1,501 | 1,540 | 2.60% | 1,453 | 9 | 0 | 13 | 1 | 39 | 330.6 | 21.4 | 1,766 |
| Coventry | 8,895 | 10,063 | 11,245 | 11,840 | 5.29% | 10,894 | 96 | 27 | 40 | 0 | 177 | 32.6 | 46.0 | 665 |
| Cromwell | 10,265 | 12,286 | 12,490 | 12,736 | 1.97% | 11,616 | 336 | 13 | 205 | 11 | 311 | 1008.1 | 37.7 | 4,091 |
| Danbury | 60,495 | 65,585 | 65,336 | 65,517 | 0.28% | 49,838 | 4,383 | 107 | 3,795 | 297 | 16,916 | 288.1 | 12.6 | 9,082 |
| Darien | 18,966 | 18,196 | 18,152 | 18,217 | 0.36% | 17,038 | 73 | 8 | 579 | 9 | 444 | 412.8 | 41.1 | 24,059 |
| Deep River | 3,994 | 4,332 | 4,461 | 4,573 | 2.51% | 4,281 | 95 | 20 | 29 | 6 | 48 | 332.2 | 13.6 | 6,388 |
| Derby | 12,346 | 12,199 | 11,900 | 11,743 | -1.32% | 10,679 | 363 | 7 | 150 | 21 | 687 | 291.0 | 9.0 | 1,744 |
| Durham | 5,143 | 5,532 | 6,548 | 6,990 | 6.75% | 6,339 | 76 | 4 | 63 | 1 | 61 | 275.5 | 23.6 | 4,854 |
| East Granby | 4,102 | 5,302 | 4,423 | 4,486 | 1.42% | 4,233 | 78 | 2 | 24 | 1 | 83 | 213.0 | 17.8 | 2,164 |
| East Haddam | 5,621 | 6,676 | 7,466 | 7,905 | 5.88% | 7,242 | 92 | 14 | 43 | 1 | 114 | 187.4 | 17.0 | 1,673 |
| East Hampton | 8,572 | 10,428 | 11,054 | 11,464 | 3.71% | 10,674 | 71 | 13 | 68 | 16 | 222 | 364.5 | 35.0 | 2,792 |
| East Hartford | 52,563 | 50,452 | 47,394 | 45,852 | -3.25% | 36,818 | 4,621 | 96 | 1,578 | 113 | 4,168 | 2630.1 | 18.0 | 19,118 |
| East Haven | 25,028 | 26,144 | 26,725 | 26,956 | 0.86% | 25,489 | 292 | 35 | 148 | 19 | 745 | 2178.0 | 12.3 | 10,270 |
| East Lyme | 13,870 | 15,340 | 16,198 | 16,845 | 3.99% | 14,655 | 501 | 50 | 378 | 10 | 604 | 475.9 | 34.0 | 5,987 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newtown | 28,858 | 29,208 | 28,174 | 27,638 | 1.90% | 26,157 | 493 | 38 | 625 | 24 | 837 | 2137.6 | 13.2 | 10,871 |
| Newtown | 19,107 | 20,779 | 23,182 | 24,428 | 5.37% | 21,996 | 223 | 40 | 433 | 5 | 485 | 401.4 | 57.8 | 7,673 |
| Norfolk | 2,155 | 2,060 | 2,033 | 2,019 | 0.69% | 1,990 | 20 | 5 | 10 | 0 | 8 | 44.9 | 45.3 | 665 |
| North Branford | 11,554 | 12,996 | 13,873 | 14,292 | 3.02% | 13,351 | 215 | 27 | 104 | 4 | 172 | 556.7 | 24.9 | 4,810 |
| North Canaan | 3,167 | 3,284 | 3,496 | 3,591 | 2.72% | 3,411 | 45 | 4 | 18 | 1 | 17 | 179.7 | 19.5 | 1,391 |
| North Haven | 22,078 | 22,247 | 22,010 | 21,896 | 0.52% | 20,479 | 561 | 7 | 612 | 26 | 325 | 1059.2 | 20.8 | 7,903 |
| North Stonington | 4,219 | 4,884 | 5,042 | 5,163 | 2.40% | 4,861 | 32 | 28 | 76 | 4 | 45 | 92.8 | 54.3 | 1,733 |
| Norwalk | 77,722 | 77,331 | 77,833 | 77,847 | 0.02% | 53,373 | 12,857 | 63 | 1,918 | 188 | 9,434 | 3413.7 | 22.8 | 30,362 |
| Norwich | 38,134 | 37,391 | 35,777 | 35,305 | 1.32% | 30,978 | 2,176 | 236 | 576 | 162 | 1,649 | 1262.4 | 28.3 | 14,561 |
| Old Lyme | 6,159 | 6,535 | 6,629 | 6,719 | 1.36% | 6,421 | 39 | 17 | 99 | 11 | 42 | 287.0 | 23.1 | 2,617 |
| Old Saybrook | 9,287 | 9,552 | 9,713 | 9,902 | 1.95% | 9,239 | 158 | 2 | 155 | 9 | 150 | 646.2 | 15.0 | 3,877 |
| Orange | 13,237 | 12,830 | 12,362 | 12,124 | 1.93% | 11,599 | 126 | 5 | 450 | 9 | 174 | 719.1 | 17.2 | 4,264 |
| Oxford | 6,634 | 8,685 | 9,151 | 9,377 | 2.47% | 8,842 | 18 | 21 | 73 | 3 | 194 | 278.2 | 32.9 | 2,970 |
| Plainfield | 12,774 | 14,363 | 14,494 | 14,485 | 0.64% | 14,013 | 68 | 29 | 246 | 16 | 257 | 342.9 | 42.3 | 4,988 |
| Plainville | 16,528 | 17,392 | 16,793 | 16,481 | 1.86% | 15,554 | 488 | 20 | 52 | 24 | 461 | 1724.1 | 9.7 | 6,890 |
| Plymouth | 10,732 | 11,822 | 12,075 | 12,115 | 0.41% | 11,795 | 48 | 20 | 52 | 17 | 143 | 555.9 | 21.7 | 4,397 |
| Pomfret | 2,682 | 3,102 | 3,391 | 3,508 | 3.45% | 3,325 | 21 | 3 | 16 | 0 | 26 | 84.1 | 40.3 | 1,251 |
| Portland | 8,383 | 8,418 | 8,854 | 9,125 | 3.06% | 8,405 | 213 | 18 | 66 | 5 | 148 | 378.2 | 23.4 | 3,319 |
| Preston | 4,584 | 5,006 | 5,025 | 5,139 | 2.27% | 4,740 | 86 | 13 | 65 | 3 | 116 | 162.6 | 30.9 | 1,754 |
| Prospect | 6,815 | 7,775 | 8,215 | 8,756 | 2.53% | 7,820 | 204 | 15 | 52 | 21 | 121 | 573.7 | 14.3 | 2,707 |
| Putnam | 8,580 | 9,031 | 8,890 | 8,227 | 1.51% | 8,535 | 103 | 37 | 208 | 49 | 142 | 438.1 | 20.3 | 3,472 |
| Redding | 7,272 | 7,927 | 8,123 | 8,270 | 1.28% | 7,721 | 38 | 7 | 52 | 12 | 149 | 257.8 | 31.5 | 2,849 |
| Ridgefield | 20,120 | 20,919 | 22,009 | 22,619 | 2.77% | 20,939 | 136 | 37 | 442 | 0 | 450 | 639.2 | 34.4 | 7,967 |
| Rocky Hill | 14,547 | 16,554 | 16,513 | 16,514 | 0.15% | 15,097 | 493 | 20 | 420 | 0 | 471 | 1226.8 | 13.5 | 6,609 |
| Roxbury | 1,616 | 1,825 | 2,025 | 2,113 | 4.35% | 1,965 | 4 | 0 | 35 | 0 | 21 | 77.2 | 26.0 | 817 |
| Salem | 2,335 | 3,310 | 3,666 | 3,857 | 5.21% | 3,512 | 36 | 11 | 56 | 1 | 51 | 126.6 | 57.9 | 1,245 |
| Salisbury | 3,896 | 4,420 | 4,420 | 4,433 | 3.50% | 3,903 | 114 | 6 | 55 | 0 | 35 | 71.9 | 57.0 | 1,799 |
| Scotland | 1,051 | 1,215 | 1,441 | 1,536 | 6.59% | 1,399 | 5 | 0 | 4 | 0 | 13 | 77.4 | 18.6 | 491 |
| Seymour | 13,434 | 14,288 | 14,139 | 14,083 | 0.40% | 13,546 | 143 | 12 | 181 | 1 | 256 | 970.4 | 14.6 | 5,556 |
| Sharon | 2,637 | 2,928 | 2,979 | 3,002 | 0.77% | 2,919 | 13 | 6 | 14 | 0 | 27 | 50.7 | 58.7 | 1,257 |
| Shelton | 31,314 | 35,418 | 37,707 | 38,970 | 2.95% | 35,264 | 407 | 79 | 762 | 11 | 1,184 | 1233.9 | 30.6 | 13,294 |
| Sherman | 2,281 | 2,809 | 2,997 | 3,098 | 3.47% | 2,909 | 16 | 4 | 23 | 0 | 45 | 137.8 | 21.8 | 1,165 |
| Simsbury | 21,161 | 22,023 | 22,634 | 21,578 | 0.83% | 20,642 | 192 | 6 | 573 | 21 | 324 | 642.2 | 33.9 | 7,830 |
| Somers | 8,473 | 9,108 | 9,204 | 9,428 | 2.43% | 8,173 | 603 | 6 | 107 | 3 | 308 | 324.8 | 28.0 | 2,889 |
| South Windsor | 17,198 | 22,090 | 22,910 | 22,910 | 1.22% | 20,620 | 595 | 51 | 837 | 7 | 728 | 809.2 | 39.1 | 8,042 |
| Southbury | 14,156 | 15,818 | 16,515 | 16,808 | 1.77% | 15,970 | 112 | 13 | 177 | 10 | 233 | 428.8 | 36.0 | 6,366 |
| Southington | 36,860 | 38,518 | 38,394 | 38,341 | 0.14% | 32,811 | 396 | 34 | 372 | 22 | 682 | 1066.8 | 13.2 | 13,763 |
| Sprague | 2,996 | 3,008 | 2,949 | 2,953 | 2.99% | 2,811 | 35 | 29 | 18 | 2 | 54 | 223.2 | 58.0 | 1,029 |
| Stafford | 9,268 | 11,091 | 11,767 | 12,119 | 1.67% | 11,265 | 40 | 28 | 202 | 1 | 231 | 203.0 | 3.7 | 4,347 |
| Stamford | 102,459 | 108,056 | 110,802 | 112,653 | 6.74% | 71,237 | 20.76 | 94 | 4,141 | 205 | 14,358 | 2937.5 | 27.4 | 43,102 |
| Sterling | 1,791 | 2,357 | 2,804 | 2,993 | 1.26% | 2,716 | 6 | 11 | 23 | 0 | 48 | 102.9 | 38.7 | 948 |
| Stonington | 16,220 | 16,919 | 17,008 | 17,304 | 0.03% | 16,442 | 122 | 40 | 155 | 7 | 322 | 44.1 | 17.0 | 7,150 |
| Stratford | 50,541 | 49,389 | 49,004 | 48,989 | 1.25% | 41,830 | 8,021 | 73 | 604 | 95 | 2,381 | 2787.5 | 42.2 | 19,184 |
| Suffield | 9,294 | 11,427 | 11,157 | 11,017 | 1.25% | 10,621 | 195 | 9 | 202 | 6 | 124 | 264.3 | 12.0 | 4,081 |
| Thomaston | 6,276 | 6,947 | 7,330 | 7,495 | 2.25% | 7,177 | 18 | 8 | 25 | 2 | 100 | 610.3 | 47.0 | 2,781 |
| Thompson | 8,141 | 8,668 | 9,031 | 9,167 | 1.51% | 8,854 | 17 | 31 | 35 | 5 | 89 | 192.4 | 39.7 | 3,321 |
| Tolland | 9,694 | 11,001 | 12,568 | 13,336 | 6.11% | 12,098 | 126 | 15 | 182 | 7 | 140 | 316.4 | 39.6 | 4,231 |
| Torrington | 30,987 | 33,687 | 34,688 | 35,053 | 1.05% | 32,868 | 623 | 50 | 679 | 25 | 443 | 871.8 | 23.3 | 14,297 |
| Trumbull | 32,968 | 32,016 | 33,885 | 34,906 | 3.01% | 31,625 | 520 | 26 | 893 | 17 | 604 | 1453.7 | 28.7 | 11,445 |
| Union | 546 | 612 | 686 | 724 | 5.54% | 671 | 1 | 6 | 0 | 0 | 8 | 23.9 | 17.7 | 266 |
| Vernon | 27,974 | 29,841 | 29,705 | 29,735 | 0.10% | 27,110 | 751 | 54 | 926 | 28 | 836 | 1675.4 | | 12,266 |

| Town | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voluntown | 1,637 | 2,113 | 2,291 | 2,392 | 4.41% | 2,250 | 7 | 5 | 19 | 0 | 10 | 58.7 | 39.0 | 843 |
| Wallingford | 37,276 | 40,822 | 40,828 | 40,769 | -0.14% | 38,156 | 484 | 47 | 553 | 12 | 1,576 | 1046.3 | 39.0 | 15,171 |
| Warren | 1,045 | 1,226 | 1,306 | 1,341 | 2.58% | 1,291 | 0 | 1 | 12 | 0 | 2 | 49.6 | 26.3 | 500 |
| Washington | 3,509 | 3,905 | 4,096 | 4,178 | 2.00% | 3,964 | 25 | 13 | 42 | 0 | 52 | 107.3 | 38.2 | 1,583 |
| Waterbury | 103,266 | 108,961 | 105,357 | 103,670 | 1.60% | 71,876 | 13,734 | 305 | 1,013 | 296 | 18,083 | 3690.0 | 28.6 | 42,000 |
| Waterford | 17,843 | 17,930 | 18,166 | 18,477 | 1.71% | 16,779 | 433 | 68 | 416 | 9 | 461 | 554.7 | 33.8 | 7,133 |
| Watertown | 19,489 | 20,456 | 21,667 | 22,197 | 2.45% | 20,816 | 178 | 34 | 267 | 24 | 348 | 743.0 | 29.2 | 7,708 |
| West Hartford | 61,306 | 60,110 | 55,995 | 53,984 | 3.59% | 49,424 | 1,380 | 35 | 2,473 | 96 | 2,587 | 2547.5 | 22.0 | 22,392 |
| West Haven | 53,184 | 54,021 | 51,477 | 50,226 | 2.43% | 39,435 | 7,637 | 103 | 1,507 | 107 | 2,688 | 4748.8 | 10.8 | 20,263 |
| Westbrook | 5,216 | 5,414 | 5,578 | 5,714 | 2.44% | 5,343 | 38 | 0 | 66 | 1 | 130 | 354.8 | 15.7 | 2,364 |
| Weston | 8,284 | 8,648 | 8,856 | 9,004 | 1.67% | 8,413 | 102 | 1 | 168 | 10 | 162 | 447.3 | 19.8 | 3,082 |
| Westport | 25,290 | 24,410 | 24,142 | 24,106 | 0.15% | 22,497 | 279 | 23 | 643 | 13 | 687 | 1206.5 | 20.0 | 9,186 |
| Wethersfield | 26,008 | 25,651 | 24,984 | 24,633 | 1.40% | 23,646 | 322 | 33 | 310 | 20 | 653 | 2016.5 | 12.4 | 10,218 |
| Willington | 4,694 | 5,979 | 6,260 | 6,425 | 2.64% | 5,870 | 75 | 23 | 161 | 0 | 131 | 188.3 | 33.3 | 2,335 |
| Wilton | 15,351 | 15,989 | 16,514 | 16,867 | 2.14% | 15,656 | 190 | 4 | 395 | 7 | 262 | 612.8 | 27.0 | 5,735 |
| Winchester | 10,824 | 11,524 | 11,402 | 11,334 | 0.60% | 11,065 | 45 | 29 | 45 | 14 | 204 | 353.2 | 32.3 | 4,497 |
| Windham | 21,062 | 22,039 | 21,534 | 21,136 | 1.85% | 16,220 | 587 | 37 | 322 | 50 | 4,288 | 795.8 | 27.1 | 7,706 |
| Windsor | 25,204 | 27,817 | 27,558 | 27,419 | 0.50% | 20,076 | 5,035 | 29 | 1,028 | 47 | 1,233 | 930.1 | 29.6 | 9,752 |
| Windsor Locks | 12,190 | 12,358 | 11,965 | 11,768 | 1.65% | 11,162 | 218 | 20 | 329 | 3 | 233 | 1325.0 | 9.0 | 4,021 |
| Wolcott | 13,008 | 13,709 | 14,274 | 14,549 | 1.93% | 13,691 | 272 | 12 | 89 | 5 | 205 | 698.7 | 20.4 | 4,626 |
| Woodbridge | 7,761 | 7,924 | 8,066 | 8,120 | 0.67% | 7,413 | 103 | 12 | 410 | 15 | 113 | 428.1 | 18.8 | 2,797 |
| Woodbury | 6,942 | 8,131 | 8,620 | 8,834 | 2.48% | 8,282 | 51 | 38 | 121 | 4 | 124 | 236.4 | 36.8 | 3,450 |
| Woodstock | 5,102 | 6,008 | 6,557 | 6,780 | 3.40% | 6,461 | 17 | 26 | 17 | 6 | 30 | 108.3 | 60.5 | 2,463 |

OPM-
418-6200

Gov's Report
Card Sep. 2000

Tom Brier
418-6265

Budget

# Investment Markets Favor Apartments, Property Sales

The debt markets continue to favor apartment investments. And property sales, long in decline, are beginning to increase, according to the National Multi Housing Council's Fourth Quarter Survey of Apartment Market Conditions.

Debt market conditions remain positive, with one-third of the respondents, 34 percent, reporting that considering interest rates and non-rate terms, now is a "better time to borrow" than three months ago. That's up from just 3 percent who felt similarly this time last year. Just 13 percent said that now is a "worse time to borrow," the lowest number since the survey was initiated in July 1999 and far below the 90 percent recorded in January of this year.

In contrast, equity capital remains tight, but relatively unchanged. Sixty-eight percent said the price and non-price terms of equity financing showed little change over the last three months, while 23 percent said it was less available.

The inability of some firms, particularly real estate investment trusts and publicly traded companies, to access equity capital may be fueling an increase in property sales as another means of generating funds to support new acquisitions and new development.

Strong market conditions and favorable debt markets may also be a factor, the survey reported. After several quarters of declining property sales, the survey shows some momentum in sales volume with 21 percent reporting an increase in the number of transactions compared to three months prior. That's up significantly from the 9 percent reporting an increase in the prior quarter.

The steady rent increases and high occupancy rates of the last few years remain unchanged, as a strong majority of survey respondents reported steady apartment market conditions for the fifth straight quarter. Overall, 55 percent reported no change in apartment market tightness, as measured by vacancy rates and rent increases. The remaining respondents were evenly split, 23 percent each, between seeing "tighter" or "looser" conditions in the markets they watch.

"The apartment industry is proving the old cliché that slow and steady wins the race," said NMHC Chief Economist Mark Obrinsky. "Going forward, the industry is expected to further benefit from demographic trends supporting continued growth in apartment demand. The only blemish on this otherwise sunny record is the ongoing tightness in the equity markets, particularly publicly traded firms."

**Do you have a comment about this story?**
**Send a letter to the editor.**

 Copyright 2000 by The Warren Group, 280 Summer Street, Boston, MA 02210.

PROPERTY MANAGEMENT

# Accord Properties Substantially Increases Connecticut Holdings

**New company increases management business by 50 percent.**

*By MELISSA SEPOS*
Staff Writer

For Eileen Swenson a recent merger means increasing her management business by almost 50 percent. Accord Ventures Inc., owned by Swenson, is in the process of dissolving itself and has sold its contracts to her newly-formed Accord Properties Association, LLC (APA). The new corporation, which will remain headquartered in Wallingford, represents a partnership with Ansonia Apartments, L.P. of New York City. The partnership will be effective Oct. 1.

Ansonia is involved in a joint venture with the REIT National Income Realty Trust, which is serving as its equity partner. Ansonia was created by Robert Rothenberg and Saul Spitz in December 1997. The company recently purchased four apartment complexes in Connecticut to add to seven previous buys. The acquisitions represent a $72 million investment.

Rothenberg sought Swenson's Accord Ventures after noticing it managed many of the properties in which he was interested. Swenson had not been interested in selling or merging because she said her company was already experiencing growth. She acknowledged, though, the lure of a strong REIT backing Ansonia was too much to resist.

"REITS are here and they are buying up the product," Swenson said. "The management market is drying up. This provides a tremendous opportunity. It has given us lots of opportunity for new staff and to promote from within."

Ansonia's interest are in value-added properties, particularly apartment buildings. Its strategy is to buy properties outside areas that are being redeveloped, and turn the apartments into class B plus apartment units. It would like to make $120 million in purchases from the mid-Atlantic north within the next two years.

"Apartment-based REITS are always less risky," said Rothenberg of Ansonia's acquisition strategy. "Industrial and commercial properties can lose tenants and not gain value. Apartments are not strong on the upside, but in terms of risk, strength is in apartments."

The four complexes recently purchased had a 93.3 percent occupancy rate. Ansonia intends to position the properties to compete with Class A apartments. About $3,000 a unit is spent on the complexes to make capital improvements and add amenities such as pools, fitness centers, on-site daycare, shuttle buses and in some instances gated communities.

Accord Properties Associates has begun management of the 11 properties, which include Autumn Ridge in East Haven, Lakeview Apartments in Waterbury, Meriden East Apartments in Meriden, Parkview in Naugatuck, Prescott Glen in East Hartford, Fox Run in Ledyard, Foxon Woods Apartments in East Haven, Groton Towers in Groton, Sagamore Hills in Middletown and Whalers Point in New London.

Accord Properties Association will continue to manage its 26 commercial and multi-family properties

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 313 of 813

in Connecticut, as well as those acquired by Ansonia Apartments. To accommodate the growing portfolio, APA will establish regional management offices throughout the Eastern states.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872
(AND DESIGN) are registered trademarks and service marks of Commercial Record
Publishing Company.

Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA
02210.

# Federal Reserve Cuts Interest Rates

*By DAVE SKIDMORE*
Associated Press

The Federal Reserve this week reduced short-term interest rates by one-quarter percentage point, acting for the third time in seven weeks to inoculate the U.S. economy against spillover from world financial turmoil.

The central bank's monetary policy panel voted to move the benchmark federal funds rate, charged on overnight loans between banks, to 4.75 percent, from 5 percent. It announced the change at the conclusion of a closed-door meeting.

Wall Street reacted immediately. The Dow Jones average of industrial stocks shot up after being down 60 points just before the announcement. An hour later, it was up about 75 points at 9,090.

Major banks, including BankAmerica and Chase Manhattan, responded by cutting their prime lending rates a quarter point to 7.75 percent. The prime serves as a benchmark for a variety of consumer and business loans, from credit cards to auto loans.

The Federal Reserve also reduced its largely symbolic discount rate, which it charges on its own loans, by a quarter point, to 4.5 percent.

However, signaling that the next cut will not be automatic, it said with the latest cut, "financial conditions can reasonably be expected to be consistent with fostering sustained economic expansion while keeping inflationary pressures subdued."

The federal funds rate reduction, to the lowest level in four years, was the third since Sept. 29, when the Fed cut rates for the first time in three years. That action was aimed at calming gyrating markets on Wall Street and preventing the U.S. economy from lapsing into recession in reaction to financial turmoil that struck first in Asia, spread to Russia and then threatened Latin America.

The first cut wasn't enough to calm Wall Street, and banks began pulling back from business lending. So, in a surprise move, the Fed cut rates again Oct. 15.

That touched off a nearly 1,500-point rebound in the Dow average and economists had begun to speculate that at this week's meeting Fed Chairman Alan Greenspan and his colleagues would defer a further rate cut until further evidence of deterioration in the U.S. economy.

The Dow topped 9,000 on Monday for the first time since July, though it nervously retreated below that threshold just before the announcement.

Two factors argued in support of the latest rate cut: the tameness of inflation -- too many rate cuts could stimulate inflation pressures -- and the nation's sharply increasing trade deficit.

The Labor Department said this week that its Consumer Price Index rose a modest 0.2 percent in October. For the first 10 months of the year, inflation is running at a 1.6 percent annual rate.

Meanwhile, a panel of 29 economists assembled by the National Association for Business Economics is forecasting the trade deficit -- $136 billion last year -- will approach $250 billion this year and $300 billion next year.

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 315 of
813

That's forcing factories to lay off workers. Since March, their payrolls are down by 200,000 jobs.

AFL-CIO President John J. Sweeney and U.S. Chamber of Commerce President Thomas J. Donohue
-- who head the world's largest labor and business groups respectively -- had urged the Fed to cut
rates.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872
(AND DESIGN) are registered trademarks and service marks of Commercial Record
Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA
02210.

# Moody's Overview Sees Stable Real Estate Market Nationwide

With the exception of hotels, the outlook for major property classes across the United States is encouraging for the near term, according to a new report by Moody's Investor's Services. The overview assesses multi-family, retail, office and industrial real estate in the country's top 50 markets and hotel performance in the top 25 markets.

More multifamily, retail and industrial markets have improved than deteriorated since the start of the year, while office markets have ranged from stable-to-softer, Moody's analyst Sally Gordon concluded in the report. The most common reasons seen for improvement in those three property types were a strong economy and employment growth, along with supply not accelerating in proportion to demand.

Overall, the strongest markets in most categories are Boston, New York City, Northern New Jersey, Atlanta and Los Angeles. Other cities faring well this year include Detroit, Philadelphia and St. Louis, Gordon said.

Apartment markets have experienced the strongest growth since the last quarter of 1999, with only Houston down in that sector. Excess supply was the culprit in Houston, Gordon maintained, with top marks - denoted as green lights - for 37 apartment markets. The industrial market remains the most stable, with only Riverside, Calif., and Fort Lauderdale, Fla., receiving "red lights" indicating they are markets under stress from supply and demand imbalance. Industrial received 41 green lights overall, followed by 39 for retail and 30 for office markets.

In Jacksonville and Phoenix, slowing demand has created a widening gap between office space inventory and those seeking new quarters, while Jacksonville joined Kansas City in the red for retail. Hotel markets showed the greatest problems, however, with declines reported in nine of the top 25 metropolitan areas. Anaheim, Calif., Chicago and Tampa, Fla., have suffered from weak demand, a situation exacerbated in Philadelphia and San Diego, where new supply hit just as demand soured. Nashville has also struggled of late, Gordon added.

Moody's analysts use such indices as supply/demand, market well-being, and market momentum to rate the health of local real estate performance. The information is used by the rating agency in assessing the credit risk of loans collateralizing commercial mortgage backed securities. On the multifamily front, for example, Moody's report indicated that the strength of that market should reduce the probability of any adverse impact on CMBS performance.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.

Case 1:98-cv-01336-TEB    Document 279    Entered on FLSD Docket 06/18/2001    Page 317 of 813

# Program Aims At Creating Union Jobs For Connecticut's Largest Communities

*By MELISSA SEPOS*

The Good Jobs! Partnership wants to bring union jobs into the neighborhoods of New Haven, Waterbury, Bridgeport and Hartford. The Community Economic Development Fund, which runs the program, has formed alliances between six statewide and local unions and dozens of community organizations to partner labor-short unions with local residents.

The program is still in the early stages, but consists of a pre-apprenticeship program, union apprenticeship programs and a job-securing system. Unlike similar programs that have come before it, Good Jobs! is focusing on two key problems: residents' lack of basic life skills, and the cyclical and uncertain nature of construction jobs.

Good Jobs! offers an intensive 10-week course at local community organizations to provide workers with math, language and reading skills; budgeting skills; and assistance with finding daycare and transportation. The classes also help workers obtain their Graduate Equivalency Degree, which is required for union workers. Financial compensation for the pre-apprentice program is still being discussed.

"You can't be a carpenter if you can't read a ruler or blueprints," said Jon Normand of the New England Regional Council of Carpenters, a Good Jobs! partner.

Preventing labor excess and securing jobs are two important components for success. Good Jobs! has agreed to train only as many workers in a year as there are positions. It is also being cautious about finding steady work for the trainees. With that in mind, the group has hired a job scout, who is responsible for finding construction projects and placing workers at the sites. The association also is trying to implement a minimum on the number of local minority workers required for union jobs in the cities.

The organization is starting with the proposed Patriot's stadium. On Dec. 10, Good Jobs! Partnerships presented a letter to the governor's office asking that local hiring stipulations be placed into the Memorandum of Understanding with Robert Kraft. Gov. John Rowland was not present to receive the letter. A representative said the governor was concerned about jobs for city and state residents and that he would make jobs available.

The initiative presented calls for a minimum of 30 percent local workers, 25 percent minority and 8 percent women. It also stipulates that contractors for the carpentry, sheet metal work, roofing, asbestos, painting and heavy equipment trades have a certified training program and an employees benefits program.

Under the current Memo of Understanding the stadium is not subject to a Request for Proposals requirement, which means there is limited government oversight. There also isn't any requirement that work be performed by local firms. In fact, the top three stadium builders in the nation are in Kansas City.

"Across the country, major construction projects have minimum local hiring requirements right from the start," said Karen Lewis, chair of the Good Jobs! Partnership board. "We are asking for no different. We want that spelled out in the Memorandum of Understanding with Kraft."

Case 1:98-cv-01336-TEB    Document 279    Entered on FLSD Docket 06/18/2001    Page 318 of 813

Members of the group said they are tired of having "reasonable efforts" made to hire local workers. They said the absence of legally binding labor agreements has not resulted in any jobs for residents.

The Good Jobs! Partnership has $23.000 in funding from the unions and the community groups. Statewide local unions give $5,000 each and community groups donate $150. It also received an additional $11.000 from the Campaign for Human Development. which has agreed to match up to $40.000. The program's estimated financial needs are $200,000 a year to train 70 workers.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.
Copyright 2000 by Commercial Record Publishing Company. 280 Summer Street. Boston. MA 02210.

COMMERCIAL INVESTMENTS

# A History Of REITs

## Conference goers receive historical perspective, and future prognosis.

*By MELISSA SEPOS*
Staff Writer

At a recent meeting of the New England Real Estate Finance Association (REFA), REITs were the topic of discussion.

The educational conference, held at the Hartford Club Nov. 4, covered the evolution of REITs and where the real estate industry can expect them to head.

In what was described as a maturation process, Frederick Carr, principal of Penobscot Group Inc. in Boston, said REITs are entering their adolescence. In the past 15 years, REITs have grown from an $8 million industry into an $80 billion industry that has significantly changed the face of commercial real estate lending. Many offices, hotels, and apartments -- all once thought to be removed from the Wall Street roller coaster - are now directly linked to that marketplace.

Carr described the ties to Wall Street as providing stability, not as inserting instability. For many years, real estate lending operated on a delayed time period, but REITs, because they are shareholder based, have accelerate the affects of the economy upon real estate. And according to Carr, this has had some positive effects.

Now that lending is done on real-time, it is possible to react quicker to market ups and downs, which have always had an impact on real estate. Prior to REITs, it took an average of six months for developers to be impacted financially in respect to market changes, said Carr. REITs are influenced by investors who do not want to lower their profits by overbuilding or by overvaluing projects. This removes the drama associated with slows. According to Carr, it is now possible to have slows without them slipping into depressions.

**Consolidated Market**

Barry Lefkowitz of Mack-Cali, a top 10 REIT, touched on the role of REITs in the recovery of real estate and how REITs work to prevent the "boom and bust cycle." His focus was on the consolidation of the more than 200 companies that have been created by REITs.

"Investors want to limit the number of names they invest in," said Lefkowitz. "There is a move toward consolidation sped up by the lack of capital."

While he said some investors think it might be smart to buy into companies they know will be consolidated, that is not what's happening. Currently people are investing in the companies they believe will survive. Recent market shakedowns and a lack capital have naturally put the brakes on oversupply and left the real estate industry with a healthy market, said Lefkowitz.

**Measuring Management**

Christopher Thomas, provided a banker's perspective. His historical review flashed back on the transition from secured REIT lending to unsecured with a covenant structure in 1994.

He said because equity has dried up, banks are focusing on the amount of debt REITs carry. This is also causing higher pricing by banks and a strong look at management. "Banks are looking at management," said Thomas. Banks are scrutinizing the companies managing the properties, he said.

This hard look at management could force REITs to shed non-strategic assets, and entering into more secured deals, putting mortgages on properties. Many people at the conference echoed the banks concern over who would be managing the REITs.

Lefkowitz was the first to jump in to offer assurance that quality people would be retained to manage REITs. He said 15 percent of most REITs are owned by insiders. When prices were high the options were not as motivational, but now that they have dropped slightly he has the ability to offer the options as an incentive.

All three speakers agreed that real estate will benefit from REITs over the next year. They said the REITs would provide stability in terms of equity and in preventing oversupply, thus causing lower pricing.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.

(14) Sale of New London BIB to Courtview □ — 2,030,000  2/95

(1) Sale of Wacoma  2,650,000  2000  ?

(2) Contract for Helberger — see Wyngreust —
    Addenda - "A"

    includes Summer brook

| Current Renth | 1995 | Regency 1999 | 2000 | 1 - 2bd Unit 625 |
|---|---|---|---|---|
| 1 R | 458 | 495 | | tenant pays everything |
| 2 R | 556 | 600-625 | 625 | 16 other vacancies |
| | | | | 35/garage |

sold $1,350,000

Wyngreust — 597 - 615

| | 1995 | 1995 | 1998 | 1998 | 2000 |
|---|---|---|---|---|---|
| Studio | 375 | 375 | 375 | 415 | |
| 1 Bd | 435 | 395 | 430 | 450 | |

Court View —

| | 1994 |
|---|---|
| 1 Bd | 475 |

Summerbrook - ?

100 units @ 500/M = 600,000 | +10%   660 000

S×p @ 50%        300 000   | +1½%   330 000

   N O I          300 000   |         330,000

Cap @              10      |          10

                 3,00,000  |        3,300,000

               30,000/unit |         33,000/unit

# State of Connecticut



# Governor's Report Card

## September 1, 2000

Governor's Report Card



## General Fund Operating Surplus

**General Fund Operating Surplus**

The fact that adopted revenue estimates have consistently been conservative and spending growth has remained low has helped the state accumulate significant surpluses. Since fiscal year 1991-92, the State of Connecticut has registered nine consecutive year-ending surpluses totaling in excess of $1.52 billion. In addition, the state is currently forecasting a tenth consecutive surplus for fiscal year 2000-2001 of $175.1 million. These operating surpluses were generated in spite of significant tax reductions. In most cases, the surpluses have not been used to fund ongoing programs.



### DISPOSITION OF THE FY 1999-00 SURPLUS
#### $511.7 Million Gross Surplus ($300.4 Million Net Surplus)

School Construction (Debt Avoidance) 58.0% $296.9M

Municipal Revenue Sharing 6.7% $34.0M

Rainy Day Fund 6.8% $34.9M

Debt Avoidance - All Other 10.3% $52.7M

All Other 11.4% $58.3M

Hospital Tax Cuts 2.9% $14.9M

UConn Health Center Deficit 3.9% $20.0M

## Investing the Surplus

The state ended last fiscal year with a surplus of $300.4 million. This result recognizes various revenue and spending decisions that were made prior to the conclusion of the legislative session. Without those end-of-session modifications, the prior year's surplus would have reached $511.7 million. As indicated in the graph above, this surplus is being invested wisely, primarily targeted to debt avoidance. This includes an unprecedented $296.9 million earmarked for school construction projects throughout the state. Moreover, $34.9 million will be deposited into the state's rainy day fund to guard against a future economic downturn.

Governor's Report Card



### Spending Restraint Returns Fiscal Health to State Budget

Spending growth over the last five years has been more than 23% less than over the preceding four years and approximately 55% less than the four year period prior to that. Growth in the fiscal year 1999-2000 budget has increased because of rising health care costs, prison population growth, and other issues, but still remains well below the double-digit growth from fiscal 1987 to fiscal 1991.

Governor's Report Card



**Rainy Day Fund**

**Beginning** with fiscal year 1994-95, the State of Connecticut made its first deposit into the Rainy Day Fund since fiscal year 1986-87. Between fiscal years 1988 and 1990, the previous balance in the fund was exhausted to fund all or portions of fiscal year operating deficits. This fund is now at its maximum statutory requirement of 5% of General Fund Expenditures totaling $564.0 million.

Governor's Report Card



## Unprecedented Tax Relief

Since taking office, the Governor has sought to reduce a myriad of state taxes, particularly those which were impeding the state's competitiveness. When these tax cuts become fully implemented, almost $2.0 billion will remain where it belongs -- in taxpayers' pockets. These figures do not even include the state's two rebate programs which have returned over $200 million in surplus funds to taxpayers.

Governor's Report Card



## Economic Recovery Notes

Sufficient funds were set aside to retire the Economic Recovery Notes. Indeed, these funds were set aside at the close of fiscal year 1996-97, a full two years in advance of the revised payment schedule. As promised, the Administration paid off these notes during the Governor's first term, effectively requiring only a one-year extension over the original 5-year repayment schedule. The state used one-time surplus funds to eliminate one-time debt.

Governor's Report Card



## Reducing The State's Welfare Rolls

TFA benefit amounts were reduced on July 1, 1995 by up to 14% for certain families, and no cost of living adjustment was provided.

Families receiving subsidized housing benefits receive a lower TFA payment than those in unsubsidized housing.

Effective January 1, 1996, receipt of TFA benefits was limited to 21 months. A family may apply for extension of up to six months if "good cause" exists. Cases impacted by the 21-month time limit were terminated beginning in November 1997.

The Governor's plan allows for Medicaid eligibility to be maintained for 24 months for families who leave the welfare rolls while employed and Child Care assistance for families at or below 75% of state median income if they are employed when they leave the TFA rolls.

A "safety-net" has been developed to address the basic needs of those families who have not cooperated with program requirements and are therefore ineligible for a continuation of TFA benefits.

For the month of July 2000, monthly paid caseload had fallen to 28,599.

Governor's Report Card



## State Employee Pension Fund

The state has entered into a long-term pension agreement which will significantly reduce future contributions by the state into the State Employee's Retirement System. The highlights include: 1) Using the level percentage of payroll in funding past service liability, 2) Restructuring the cost of living adjustments (COLAs), and 3) Implementing a new contributory pension plan for all post-July 1, 1997 hires.

The savings over the 1999-2001 biennium, which are a result of the new pension agreement, are significant. Using the level percentage of payroll to fund past service liability is estimated to save $99.4 million in fiscal year 1999-2000 and $162.3 million in fiscal year 2000-2001. Restructuring the COLAs from a flat 3% to a minimum of 2 ½% up to a maximum of 6%, based on 60% of the CPI up to 6% and 75% of the CPI above 6%, reduced the unfunded pension liability related to COLAs by approximately one-sixth. This will save approximately $15.2 million in fiscal year 1999-2000 and $16.1 million in fiscal year 2000-2001. Finally, while the institution of the new contributory Tier IIA plan is anticipated to save $1.7 million in fiscal year 1999-2000 and $3.5 million in fiscal year 2000-2001, the long term impact is expected to be much greater.

Moreover, the state has progressed toward its goal of increasing the funding level of the State Employee's Pension Plan. As of June 30, 1998, the funded ratio had reached 59.11%, up from 53.62% in 1991 while the actuarial value of assets have increased by almost 77%.

Governor's Report Card



## Bulging State Coffers

The establishment of financial and budgetary stability through conservative revenue estimates and financial controls on expenditures, in tandem with positive economic growth and the building balance in the Rainy Day Fund, has dramatically improved the state's cash position over the decade.  Since 1992, excluding bond proceeds, the state's cash position has moved from a **negative** $254 million to a positive $1.4 billion or an increase of almost $1.7 billion.

Governor's Report Card



**Statutory Aid To Municipalities**

## Partners in Our Success

The state has also dramatically increased aid to municipalities over the past few years. Aid to municipalities will have increased by 34.6% since fiscal 1996. Moreover, the state has made a significant commitment to funding school construction, which in the current budget is 260% more than the level a mere five years ago.



**Grants-In-Aid For School Construction**

- 10 -



## Recapitalization of the State's Unemployment Reserves

Today, the Federal Trust Fund Reserve stands at $834 million. This rapid turn-around was achieved due to the improving economic climate in the state and through the increase in the taxable wage base from $7,100 in July of 1993 to the current $15,000.

The build-up in the Federal Trust Fund Reserve led to a reduction in the Fund Solvency Tax from 1.5% to a maximum of 0.1% on January 1, 1999. This will reduce employer taxes by approximately $280 million per year.

Finally, the Unemployment Assessment Bond program that was set up to repay the Federal Government for the state's borrowings has $233 million in principal outstanding (net of reserves). The assessment has stabilized at $150 million and the August 2000 assessment is expected to be the final assessment on employers. Earnings on the Federal Trust Fund Reserve are expected to be sufficient to make the final bond payments in 2001.

Governor's Report Card



## Per Capita Personal Income

Per Capita Personal Income in Connecticut remains the highest in the nation, more than 37% above the national average. In addition, statistics show that this wealth is not concentrated in a single county. Even excluding Fairfield County, Connecticut would still rank third highest state in the nation, more than 18% above the national average. Even the state's poorest county (Windham) by itself, with a per capita personal income of $25,328 for 1998, would place 28th in the list of fifty states in the nation. Recently, the state's growth in Per Capita Personal Income has exceeded the rate of growth for the nation.

Governor's Report Card



## Employment Trends

No better evidence of Connecticut's renaissance can be found than in the steady additions to the job count over the last several years.  At the peak of the recession in December of 1992, the state had lost 158,000 jobs.  By December of 1994, the state had only regained 33,900 of those jobs.  Since that point, the State has gained back another 143,400 jobs.  Nonagricultural jobs in July of this year totaled 1,696,200, up 21,000 from one year ago.  Today, the number of jobs gained back since the last recession is 12% more than the number of jobs lost in that recession.



## Unemployment

Healthy gains on the job front have translated into a declining unemployment rate.  Over the past few years, the unemployment rate has effectively been indicating full employment.  The rate currently stands at 2.4% as of July 2000, a full 1.6 percentage points below the national rate.   The state rate of 2.2% in January of 2000 was an all-time low for Connecticut.  Previously, the lowest was 2.6% in April of 1953.

Governor's Report Card



## Gross State Product By Source

*1987: $80,763 M.*          *1997: $134,565 M.*

■ 1987  □ 1997

Manufacturing: 21.9% / 16.7%
Wholesale & Retail Trade: 15.8% / 14.3%
Finance, Insurance & Real Estate: 23.1% / 29.0%
Services: 16.6% / 21.7%
Government - Federal & State: 9.2% / 8.4%
All Other: 13.4% / 9.9%

### Restructuring Connecticut's Economy

The recession of the early 1990s combined with defense downsizing due to the impact of the "Peace Dividend" forced a restructuring of the state's economy. Based upon the output measure Gross State Product, which is the current market value of all final goods and services produced by labor and property located in the state, in 1997 both the manufacturing sector and the trade sector comprise a smaller portion of the state's economy than they did in 1987. Manufacturing has fallen from 21.9% to 16.7% of total gross state product and the trade sector has fallen from 15.8% to 14.3%. Conversely, the Finance, Insurance and Real Estate (FIRE) and Services sectors have witnessed significant gains. FIRE has risen from 23.1% in 1987 to 29.0% in 1997 and Services have increased from 16.6% to 21.7% during the same period.

Governor's Report Card



## Restructuring Connecticut's Economy - continued

When viewed by an input measure such as employment one can see similar trends. Manufacturing's importance has declined from 21.3% of total employment to 15.8% in 2000. Even though output levels in the FIRE industry have risen, employment in the FIRE category represents a smaller portion of the state's employment level than in 1990. Government employment has also risen over the same period due primarily to the federal government's classification of casino workers as government employees. Finally, service sector employment has increased from 25.9% to 31.7% of the state's total employment levels. This movement away from manufacturing should result in a moderation of the peaks and troughs in the economy as the purchases of manufactured goods tend to be postponable during economic contractions relative to services, while lower-end manufactured goods are subject to intensive international competition.





## International Competitiveness

Worldwide demand for Connecticut's products has increased dramatically over the past decade -- more than doubling -- and is further proof that the output of our economy is sought after around the globe.  Connecticut commodity exports totaled $7.9 billion in 1999, which represented approximately 6% of the state's gross product.  Export volume in 1999 fell 2.9% from the previous year, mainly due to an 8% reduction in transportation equipment, including engines and parts, one of the more volatile and unpredictable export categories.  An estimated 123,600 jobs are directly related to commodity exports and comprise approximately 46% of the state's manufacturing work force compared to only 25% in 1990.

Governor's Report Card



State's Leading Export Markets - 1999

## Export Markets and Export Industries

For the past five years, Canada has been the state's largest trade partner, accounting for approximately one-quarter of total exports. Europe as a whole represents our largest trade region at more than 40%, followed by Asia at about 22%. By industry, the top four industries account for about 74% of Connecticut's foreign sales, with Transportation equipment leading the pack.



Exporting Industry Leaders - 1999

Governor's Report Card



## Housing Gains

In Connecticut, housing starts continued to remain healthy, registering starts in excess of 11,000 units. This strength is no surprise given increased housing affordability, continued employment gains, rising incomes and relatively attractive lending rates.



**Decreased Dependence of the State's Economy on Defense Contracts**

Over the last decade the economy of the State of Connecticut has continuously become less dependent on the defense industry, as the percentage of the state's Gross State Product (GSP) attributable to prime defense contracts has fallen from almost six percent to two percent. The level of Connecticut's total defense awards have declined at an average annual rate of 5.7% over this period, compared to an average annual decline of only 1.4% for the nation. Approximately 70% of transportation equipment employees are involved in defense-related production, down from 90%, as a result of cutbacks in defense spending and increased conversion and diversification of defense businesses. Total defense-related employment is estimated to have dropped by 45,000 jobs, or 40%, between 1988 and 1998. Of this total, defense-intensive industries accounted for 37,500 jobs, or 83.5% of the total. In spite of this decline, the state's economy has continued to prosper as a shift in employment occurs into other sectors. Indications are that most of those who lost jobs have found employment in the state and all of the jobs lost in the earlier part of this decade have been recovered since 1992. In fact, most recent data shows current employment at a level exceeding the previous peak which occurred in early 1989. Further cuts in national defense spending could impact the state's economy, but probably not to the degree which has already taken place due to the diversification the Connecticut economy has already undergone.

Governor's Report Card



## Improved Business Climate

An expanding economy combined with changes instituted by state government to make Connecticut more competitive relative to other states has made our state far more hospitable to business.  New business start-ups have risen over the past five years and are expected to finish the current year with another gain.

Governor's Report Card



## Population Growth

The state's recovering economy is also reflected in the growth in the state's population. Gone are the days of the mass exodus from the state as our economy hemorrhaged jobs. Today, the state continues to generate new jobs creating economic opportunity for our citizens while attracting non-residents as well.

**Governor's Report Card**

For additional copies of this document, please contact:

State of Connecticut
Office of Policy and Management
450 Capitol Avenue, MS#55SEC
Hartford, CT 06106
PH: (860) 418-6200

Please refer to the Governor's Report Card, September 1, 2000.

*Reprinted with permission from Real Estate Finance (Winter 1999)*

# Performance Across Local Apartment Markets

Jack Goodman
*is vice president of research and chief economist at the*
*National Multi Housing Council in Washington, D.C.*

One advantage that analysts of multifamily rental housing have over specialists in other income property types is that the federal government, courtesy of the U.S. taxpayer, helps out on the data front. Vacancy rates, rents, and construction volumes are available from private data vendors for office, retail, and industrial properties, but the price can be steep, the market coverage may be incomplete, and the data are often of unknown accuracy. But in addition to being able to purchase proprietary data on apartments, analysts of multifamily rental housing need only to be able to spell "www" to access current performance measures on rental housing vacancies, rent increases, and multifamily construction in most of the nation's largest metro markets. These publicly available statistics do not address all the relevant questions, but the data are comparable across markets, are comprehensive of conditions within each market, are reasonably timely, and are the product of some of the world's best survey statisticians working with some of the world's largest data collection budgets.

This article uses these publicly available data on rental housing to address a key issue for apartment investors: diversification across local markets. To what extent are local apartment market conditions -- specifically rent increases and vacancy rates -- correlated, and what are some key facts investors seeking to diversify geographically should know about these correlations across local markets?

Performance of local property markets is the middle level of studies of geographic diversification of real estate investments. Ranked from general to specific, the first and broadest level of studies compares local and regional economies and the diversity and correlations among them (e.g., Malizia and Simons, 1992; Williams, 1996). Much effort has gone into designing optimal definitions and groupings of geographic areas. But knowing how a local economy is performing does not necessarily give a good indication of how the local apartment market, or any other local property market, is performing. Differences in apartment-specific demand and supply conditions can weaken the link between the local economy and the local property market. For example, job growth converts into apartment demand growth differently in different areas, depending on the local demography. And apartment demand growth translates into rent increases differently depending on availability of developable land.

The most specific type of diversification analysis compares the performance of actual real estate investments across local markets. Often based on data from the National Council of Real Estate Investment Fiduciaries (e.g., Firstenberg, Ross, and Zisler, 1988), but sometimes using proprietary data ( Ziering and Hess, 1995), these studies reflect not only local property market conditions, but also the property selection and management prowess of investors and advisors whose properties are included in investment portfolios being analyzed. These portfolios may under- or over-perform relative to the local market averages.

Performance of local property markets falls logically between performance of local economies and performance of specific properties and portfolios. For developing an investment strategy, as opposed to assessing investment performance *ex post*, it is better to evaluate how markets compare in the determinants of investment performance that are outside the investor's operational control.

This paper is similar in ways to Goetzmann and Wachter (1995), which looked at grouping of metropolitan office markets based on rents and vacancies. But the emphasis in that paper was methodological. This analysis examines apartments, is more applied, and uses more recent data. This study is also a cousin of Miles and Guilkey (1998), who looked at the broad supply and demand determinants of real estate performance and took the balance as an indicator of the operating performance and investment potential, by property type and metro area. They did not, however, analyze rents and vacancy rates directly, nor did they explore the cross-metro correlations.

## Measuring Apartment Market Performance

The strengths of the rent and vacancy measures available from federal government agencies are their breadth and accuracy. Geographically, the estimates are for entire metropolitan areas. The figures comprise the entire rental stock, not just one structure type or quality grade. Housing construction data, in the form of building permits by size of structure, are also available from the Census Bureau for metropolitan and even smaller geographic areas. Over 80 percent of all multifamily construction is built for rental occupancy, making

Case 1:98-cv-01536-TEB  Document 219  Entered on FLSD Docket 06/18/2001  Page 348 of
813

multifamily permits a good indicator of additions to the apartment stock. In terms of accuracy, the estimates of rents, vacancies, and construction are generated by fully documented methods employing large, scientifically drawn samples. (The appendix contains variable definitions and other background information. The data used in this analysis are available upon request to the author.)

The breadth that is a strength of the publicly available rental housing data is also its major drawback. Metropolitan areas can be huge spatial agglomerations of diverse submarkets, and metro averages smooth through that diversity. Similarly, rental housing includes not only the larger multifamily rental housing properties that are of interest to institutional investors, but also single-family rentals and small multifamily properties. These smaller properties may perform differently from the institutional segment of the market, although the correlation should be substantial.

But overall, these data are too good not to explore, even though the user must keep in mind what the data are and what they are not. This paper reports the results of that reconnaissance. From a extensive sifting and sorting of the data, here are eight relevant findings for investors in multifamily rental housing. Some are reminders and reconfirmations of what you already know, but some may come as a surprise.

## 1. Rent Increases and Vacancy Rates Give Different Signals of Performance

The textbook says that tight housing markets should have both low vacancies and strong rent increases. In reality, however, the metro areas with the highest rent increases over the past 10 years did not always have the lowest vacancy rates (Exhibits 1 and 2). For instance, the five metro areas where rental vacancies averaged above 10 percent during the period had rent increases roughly matching those of the remaining metro areas shown in Exhibit 2. Houston and Philadelphia, the two markets with the highest average vacancy rate, both had annual rent increases that exceeded the sample average. At the other extreme, San Francisco had easily the lowest average vacancy rate but rent increases only slightly above the average. Eyeballing the chart, one might conclude that no long run relationship exists between vacancies and rent increases. But this would be an oversimplification. It has been amply documented that the "natural" or equilibrium vacancy rate varies from place to place, depending on, among other factors, the mobility of the local population (e.g., Gabriel and Nothaft, 1988). The moral of the story is simply that identifying markets with low vacancy rates does not necessarily identify those markets where rents have, or will, increase the most.

### Exhibit 1

**Rental Housing:**
**Annual Rent Increases and Vacancy Rates, 1988-1997**
**(ranked by annual rent increase)**

| Metropolitan Area | rent increase (%) | | vacancy rate (%) | |
|---|---|---|---|---|
| | mean | std.dev. | mean | std. dev. |
| 1. Portland, OR | 4.4 | 1.2 | 4.6 | 1.6 |
| 2. Chicago | 4.0 | 1.0 | 7.5 | 0.7 |
| 3. Seattle | 4.0 | 2.0 | 5.6 | 1.7 |
| 4. Houston | 3.8 | 3.1 | 10.8 | 2.0 |
| 5. New York | 3.7 | 1.3 | 4.7 | 0.9 |
| 6. San Francisco | 3.4 | 1.4 | 3.8 | 1.2 |
| 7. Miami | 3.3 | 1.0 | 6.5 | 2.1 |
| 8. Cleveland | 3.3 | 1.2 | 7.8 | 1.4 |
| 9. Milwaukee | 3.3 | 1.1 | 5.2 | 2.0 |
| 10. Denver | 3.2 | 3.1 | 6.7 | 3.5 |
| 11. Philadelphia | 3.1 | 1.7 | 10.8 | 1.2 |
| 12. Boston | 3.0 | 2.5 | 5.6 | 1.2 |
| 13. Cincinnati | 3.0 | 1.2 | 6.8 | 1.7 |
| 14. Atlanta | 2.9 | 1.7 | 10.4 | 1.9 |
| 15. Tampa | 2.9 | 0.7 | 9.2 | 2.3 |
| 16. Pittsburgh | 2.5 | 0.7 | 7.2 | 2.1 |

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 349 of 813

| 17. Minneapolis | 2.4 | 0.7 | 5.4 | 1.1 |
|---|---|---|---|---|
| 18. Detroit | 2.4 | 1.1 | 8.4 | 0.9 |
| 19. Dallas | 2.4 | 2.1 | 10.7 | 3.5 |
| 20. Kansas City | 2.4 | 1.3 | 10.4 | 2.4 |
| 21. Los Angeles | 2.1 | 2.0 | 7.7 | 1.5 |
| 22. St. Louis | 1.9 | 1.1 | 8.5 | 2.2 |
| 23. San Diego | 1.7 | 1.7 | 7.1 | 1.2 |
| Average for these areas | 3.0 | 1.5 | 7.5 | 1.8 |

**EXHIBIT 2: AVERAGE ANNUAL RENT INCREASE AND VACANCY RATES IN 23 LARGE METRO AREAS: 1988-1997**



## 2. Up Markets and Down Markets Yield Different Winners

The period 1986-1992 was one of weak and deteriorating performance of the economy and real estate markets. In 1992 the economy and the real estate market bottomed out and improved through 1997. The rent increases for these two periods, shown in Exhibit 3 and in the appendix table, amply demonstrate that performance is not persistent, either in absolute increases or in rankings relative to other metro areas. Denver is the most extreme example, going from last in the ranking of rent increases during 1988-1992 to the top during 1993-1997. Seattle, Philadelphia, Dallas, and Atlanta are other markets making big moves in the rankings between the two periods.

Each of these metro areas has its own story for why its apartment market moved as it did when it did. But taken as a group, the metro areas document a lack of persistence in market performance, which in turn suggests some potential value to diversifying investments across metro areas.

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 350 of
813



EXHIBIT 3: RENT INCREASE IN "DOWN" AND "UP" MARKETS IN 23 LARGE METRO AREAS

## 3. Some Apartment Markets Are Easier to Forecast than Others

Despite the lack of persistence in metro area rent increases, one would think that rent gains would be reasonably predictable if one knew how rental housing demand and supply were changing in the market. In fact, the predictability of rent increases varies greatly from place to place. In some metropolitan areas, annual percentage increases in rents over the past ten years are tightly associated with annual job growth, multifamily construction, and vacancy rates in the previous year (Exhibit 4). In others, the relationship is practically nil. [1] Nor is there any obvious pattern. Metro areas with highly predictable rent increases are found nationwide, as are metro areas with highly unpredictable rent increases. (Six metro areas are omitted from this ranking due to data limitations.)

**Exhibit 4**

**The Predictability of Metro Area Rent Increases, 1988-1997**

| "Predictable" Rent Increases (adj. R-sq. > .80 ): |
| :--- |
| Boston (.87); Los Angeles (.83); New York (.81); Denver (.91); |

| "Somewhat Predictable" Rent Increases (adj. R-sq . between . 40 and .79): |
| :--- |
| Chicago (.72); Cleveland (.66); Dallas (.41); Philadelphia (.72); San Francisco (.59); St. Louis (.51); Atlanta (.51); |

> "Unpredictable" Rent Increases (adj. R-sq. < 0.40)
> Cincinnati; Detroit; Houston; Miami; Pittsburgh;
> Tampa.

## 4. Geographic Proximity Does Not Equal Economic Proximity

It is not always the case that the best diversification for local market risk comes from operating in geographically distant markets. As shown in Exhibit 5, correlations of average rent increases within region generally average no higher than correlations across regions. Only for metropolitan areas in the Northeast are rent increases consistently less highly correlated with far-away metros than with intra-region markets. Similarities in the industrial base are not confined to nearby metro areas. Technology, finance, and international trade are examples of industries with multiple concentrations in geographically disparate markets. Likewise, markets with similar apartment demographics and land use policies, both of which affect the performance of apartment investments, are not always spatially clustered.

**Exhibit 5**

| Average Correlations of Annual Rent Increases, 1988-1997 | | | | | |
|---|---|---|---|---|---|
| With metro areas in: | Northeast | Midwest | South | West | All |
| Northeast Metros | .28 | | | | |
| Midwest Metros | .18 | .13 | | | |
| South Metros | -.17 | -.27 | -.05 | | |
| West Metros | .24 | .16 | -.03 | .19 | |
| All Metros Nationwide | .12 | .11 | .04 | .13 | .09 |

## 5. Growing Apartment Markets Are Not Always Profitable Markets

"Strong," "booming," and similar adjectives used to characterize job growth and the pace of new construction in local markets do not always translate into superior returns to apartment investors in those metropolitan areas. Employment growth and rent increases have been only loosely related over the past 10 years (Exhibit 6). Some of the metros with the most rapid employment growth, and presumably increased demand for apartments and other housing, had only modest average rent increases. San Diego (the lowest point in Exhibit 6) is a good example. Over the ten year period its average annual employment growth was the highest in the set, yet its average annual rent increase was the very lowest. New York, the leftmost point in Exhibit, suffered average annual employment loss during 1988-1997, but an annual rent increase that was well above average. It could be that some of these markets were soft at the beginning of the period, or that construction during the period overshot demand growth, or that employment growth did not translate into much growth in households (since people, not jobs, rent apartments). Portland, Oregon, the rightmost point, had the sample's strongest employment growth and most rapid rent increases, as local growth controls constrained the housing supply.

**EXHIBIT 6: RENT INCREASE AND EMPLOYMENT GROWTH IN 23 LARGE METRO AREAS: 1988-1997**





## 6. As Goes the Nation, So Goes Philly

Over the past ten years, Philadelphia has most resembled the U.S. overall in rent growth (Exhibit 7). As shown below, the mean annual rent increases and standard deviations of Philadelphia are similar to the U.S. average, and the correlation is high. Honorable mention for this prize goes to New York, Los Angeles, Denver, and San Diego. (To make the list of finalists, the correlation with national rent change had to be at least 0.90.)

**Exhibit 7**
**Metro Markets Resembling the U.S.**

| Area | ave. annual rent increase (%) | | correlation with U.S. total ("r" statistic) |
|------|------|------|------|
| | mean | standard dev. | |
| U.S.A. | 3.1 | 0.7 | 1.00 |
| Philadelphia | 3.1 | 1.7 | 0.91 |
| Los Angeles | 2.1 | 2.0 | 0.96 |
| New York | 3.7 | 1.3 | 0.94 |
| Denver | 3.2 | 3.1 | 0.92 |
| San Diego | 1.7 | 1.7 | 0.93 |

## 7. Risk Minimization Gains to Diversification Are Available, but Moderate

If one defines return as average annual rent increase over the past ten years, and risk as the standard deviation of that annual return, then diversification across metro areas can reduce risk for a given target return, but only moderately. For each of the rent increases shown in Exhibit 8, also shown is the standard deviation of the one metro area that is closest to that average rent increase. For example, San Diego is the metro area with an average annual rent increase at 1.7 percent. The standard deviation of San Diego's annual rent increase is also 1.7 (refer back to Exhibit 1). The right-hand column gives the standard deviation of the optimally weighted set, or portfolio, of metro areas with that same average return, where "optimal" is defined as the mix and weights of metro areas that minimizes the standard deviation of the annual return, subject to achieving the specified annual return. This portfolio defines the "efficient frontier." In the case of an average return of 1.7 percent, the optimal portfolio includes San Diego, St. Louis, and Kansas City. In the middle range of rent increases, the optimal portfolio includes many of the 23 metropolitan areas, and toward the top and bottom the gains from diversification are less and the number of metro areas in the optimal portfolio is smaller. The intuitive explanation is at their are relatively few metro areas at the ends of the distribution of rent increases that can be drawn upon to reduce the volatility of annual increase while also meeting the constraint of stated

Case 1:98-cv-01336-TEB  Document 279  Entered on FLSD Docket 06/18/2001  Page 353 of 813

annual average increase.

**Exhibit 8**
**Risk Reductions from Diversification**

| Annual Rent Increase | | |
|---|---|---|
| Mean (%) | Standard Deviation (percentage points) | |
| | one metro | optimal portfolio |
| 1.7 | 1.7 | 1.5 |
| 2.0 | 1.1 | 0.7 |
| 2.5 | 0.7 | 0.1 |
| 3.0 | 1.2 | 0.04 |
| 3.5 | 1.4 | 0.2 |
| 4.0 | 1.0 | 0.3 |
| 4.4 | 1.2 | 1.1 |

## 8. If You Want to Diversify Out of Atlanta . . .

What if you are invested in apartments exclusively in one of the nation's largest apartment markets and wanted to pick one other market to enter? Where would your risk would be diversified? By the criterion of annual rent increase, and based on the experience of the past ten years, here are some places you might consider (Exhibit 9). The metro areas shown are those whose rent increases have been most negatively correlated with the rent increases in the metro area shown on the left.

Denver stands out as a good prospect for diversifying over the past ten years. The reason is that, while the rent increases for most of the metro areas were decelerating over the period, Denver's rent gains were increasing. In fact, relative to the other metros, Denver had a below-average rent increase during 1988-92 but the very highest during 1993-97.

Denver's numbers raise another issue. If you are in a market where rents are increasing briskly, why would you want to diversify into a market where rents are increasing less rapidly or are even declining? The reason is that you will have to pay less for properties in the slow-growing market, because property values in the two markets will reflect expectations of future rent increases. The pricing should drive the expected total return to parity across local apartment markets. If rent increases are not persistent in markets nor perfectly correlated across markets, investors should be able to achieve the same expected return, but with less volatility, by investing in multiple markets.

**Exhibit 9**
**Diversification Prospects**

| If you are in: | Consider: |
|---|---|
| New York | Denver (-.95); Dallas (-.59); Atlanta (-.49) |
| Los Angeles | Denver (-.95); Dallas (-.58); Atlanta (-.57) |
| Chicago | Denver (-.91); Miami (-43); Dallas (-.38) |
| Boston | Denver (-.65); Dallas (-.61); Houston (-.55) |
| Houston | Boston (-.55); Atlanta (-.59); St. Louis (-.41) |
| Dallas | Cincinnati (-.70); Philadelphia (-.68); Boston (-.61) |

| | |
|---|---|
| Atlanta | Portland (-.85); Houston (-.59); Los Angeles (-.57) |
| Denver | Chicago (-.91); Los Angeles (-.95); Cincinnati (-.71) |
| Philadelphia | Denver (-.96); Dallas (-.68); Atlanta (-.53) |
| Detroit | Denver (-.48); Pittsburgh (-.34); Miami (-.22) |

*note: numbers in parentheses are correlations of annual rent increases with those of the metro area at the left.*

## Only One Part of the Selection Puzzle

The evidence seems to clearly indicate that over the past ten years metropolitan apartment market conditions have been correlated in ways that suggest that diversification gains were possible. However, those correlations are not all intuitive, nor have they been consistent over time. These facts challenge the apartment investor seeking to exploit the diversification potential from moving into new markets.

One useful extension of this work would be to compare these results based on metro area rents and vacancies with those of Miles and Guilkey (1998), who calibrate their Space Market Index (SMI) to metro areas by property type and generate index values over time. Are the cross-metro correlations of the SMI similar to those of rents and vacancies? If they are not, how are the differences to be interpreted and what are the implications for investors in search of diversification?

Knowing how metropolitan property markets are correlated is only one part of the challenge of investment diversification. Recent research has documented the diversification potential available within metropolitan markets (Rabianski and Cheng, 1997; Wolverton, Cheng, and Hardin, 1998). And in some instances, diversification across property types can achieve results not available from geographic diversification alone (Miles and McCue, 1982). But as one piece of the information puzzle, to be used with more targeted information from proprietary data vendors, these publicly available statistics on geographically diverse rental housing markets can help investors achieve their goals of maximizing return while minimizing risk.

*Acknowledgments: The author is grateful to Christina Lucas and Michael Webb for their assistance on this project.*

## Appendix

*All the data used in this paper are available on the web sites of U.S. government agencies. The vacancy and construction estimates come from the U.S. Census Bureau (www.census.gov), and the rent and employment data are from the Bureau of Labor Statistics (www.bls.gov). Analysis here is for the 23 metros for which all data were available for each year since 1988. These metro areas represent approximately half of the nation's stock of multifamily rental housing. All statistics are based on the "MSA" or "PMSA" boundaries of the metropolitan areas, except for rent increases. The rent increases in the analysis are computed from the CPI subindex for "residential rent" for the broader "CMSA" boundaries of metro areas that have CMSA status. (Only the CMSA definition is available for the CPI data.) As an index calibrated independently in each metro area, the rent measure can only compare rates of rent increases across local markets, not rent levels. The analysis here uses annual averages of all variables, although most of the variables are available at monthly or quarterly frequencies.*

| Appendix Table 1: Performance in Down and Up Markets (ranked by rent increase) | | | | | |
|---|---|---|---|---|---|
| Down Market (1988 - 1992) | ave. rent increase (%) | ave. vac rate (%) | Up Market (1993-1997) | ave. rent increase (%) | ave. vac. rate (%) |
| 1. Seattle | 5.4 | 4.7 | 1. Denver | 5.5 | 4.3 |
| 2. Portland | 5.2 | 4.6 | 2. Atlanta | 4.1 | 9.2 |
| 3. Houston | 4.9 | 12.0 | 3. Portland | 3.7 | 4.5 |
| 4. New York | 4.7 | 4.3 | 4. Miami | 3.5 | 6.4 |
| 5. Chicago | 4.6 | 7.1 | 5. Dallas | 3.4 | 8.4 |

| 6. Philadelphia | 4.5 | 10.5 | 6. Chicago | 3.3 | 7.9 |
| 7. Cleveland | 3.9 | 6.8 | 7. SanFrancisco | 3.0 | 4.0 |
| 8. San Francisco | 3.8 | 3.6 | 8. Kansas City | 2.9 | 10.7 |
| 9. Milwaukee | 3.7 | 3.9 | 9. New York | 2.8 | 5.2 |
| 10.Cincinnati | 3.7 | 5.8 | 10.Milwaukee | 2.8 | 6.6 |
| 11. LosAngeles | 3.6 | 6.5 | 11. Tampa | 2.8 | 7.5 |
| 12. Boston | 3.4 | 5.7 | 12. Cleveland | 2.7 | 8.8 |
| 13. Miami | 3.0 | 6.6 | 13. Houston | 2.7 | 9.7 |
| 14. Tampa | 3.0 | 10.9 | 14. Minneapolis | 2.6 | 4.5 |
| 15. Pittsburgh | 2.8 | 7.6 | 15. Seattle | 2.6 | 6.5 |
| 16. SanDiego | 2.8 | 7.3 | 16. Boston | 2.5 | 5.5 |
| 17. Detroit | 2.5 | 7.9 | 17. St.Louis | 2.4 | 7.0 |
| 18. Minneapolis | 2.2 | 6.3 | 18. Detroit | 2.3 | 8.9 |
| 19. KansasCity | 1.9 | 10.0 | 19. Pittsburgh | 2.2 | 6.8 |
| 20. Atlanta | 1.7 | 11.6 | 20. Cincinnati | 2.2 | 7.7 |
| 21. Dallas | 1.5 | 12.9 | 21. Philadelphia | 1.8 | 11.1 |
| 22. St.Louis | 1.5 | 10.0 | 22. SanDiego | 0.7 | 6.8 |
| 23. Denver | 0.8 | 9.1 | 23. Los Angeles | 0.5 | 8.9 |

**Endnote**

*1. The equation generating the results shown in Exhibit 4 is an ordinary least squares regression of the percentage increase in CPI rent in year t on a constant term and the following three independent variables: employment growth (percent) in t, multifamily permit issuance in t, and the rental vacancy rate in t-1. The equation was estimated separately for each of the metropolitan areas, and n=9 for each of these regressions. Because of the limited number of observations, adjusted R-squared statistics below approximately 0.50 are not significantly different from zero at the 90 percent confidence level.*

## References

Firstenberg, Paul M., Stephen A. Ross, and Randall C. Zisler. "Real Estate: the Whole Story," *Journal of Portfolio Management*, Spring 1998, pp. 22-32.

Gabriel, Stuart, and Frank E. Nothaft. "Rental Housing Markets and the Natural Vacancy Rate," *Journal of the American Real Estate and Urban Economics Association*, 16, no. 4 (1988), pp. 419-429.

Goetzmann, William N. and Susan M. Wachter. "Clustering Methods for Real Estate Portfolios" *Real Estate Economics* 23 , 3 (1995), pp. 271-310.

Hartzell, David; John Hekman, and Mike Miles. "Diversification Categories in Investment Real Estate," *AREUEA Journal* 14, 2 (1986), pp. 230-253.

Malizia, Emil E. and Robert A. Simons. "Comparing Regional Classifications for Real Estate Portfolio Diversification," *Journal of Real Estate Research* 6, no 1 (1992), pp. 53-77.

Miles, Mike E. and T.E. McCue. "Historic Returns and Institutional Real Estate Portfolios," *AREUEA Journal* 10, no. 2 (Summer 1982), pp. 184-198.

Miles, Mike E. and David Guilkey. "A Tactical Look at the Space Market Index," *Real Estate Finance* (Winter

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 356 of 813

1998), pp. 39-45.

Rabianski, Joseph S. and Ping Cheng. "Intrametropolitan Spatial Diversification," *Journal of Real Estate Portfolio Management* 3, no. 2 (1997), pp. 117-128.

Williams, Joseph E. "Real Estate Portfolio Diversification and Performance of the Twenty Largest SMSAs," *Journal of Real Estate Portfolio Management* 2, no. 1 (1996), pp. 19-30.

Wolverton, Marvin L., Ping Cheng, and William G. Hardin III. "Real Estate Portfolio Risk Reduction Through Intracity Diversification," *Journal of Real Estate Portfolio Management* 4, no.1 (1998), pp. 35-42.

Ziering, Barry and Robert Hess. "A Further Note on Economic Versus Geographic Diversification," *Real Estate Finance* 12, no 3 (1995), pp. 53-60.

**Return to the NMHC Home Page**

**Search/Site Index**

# RECENT ARTICLES

**▶ Performance Across Local Markets**

PriceWaterhouseCoopers

# Korpacz Real Estate Investor Survey®



**Fourth Quarter 1999**

# PRICEWATERHOUSECOOPERS 🆁

Dear Reader

Welcome to the final 20th century issue of the **Korpacz Real Estate Investor Survey**. We at Pricewaterhouse Coopers are excited about entering a new millennium and what it has in store for us.

Since joining Pricewaterhouse Coopers in June of 1999, the **Korpacz Real Estate Investor Survey** has undergone a cosmetic change. Now we are pleased to announce that our content is expanding. We have added in the Boston office market to the list of cities already covered in our office market survey. Also we now have an "Economic News" section to give our readers a better insight into the national economic perception of the future period covered. Expanded coverage of the capital markets is in the works.

In the coming quarters of the 21st Century we hope to include a National Net Lease Market, which will be published on a recurring basis. Also special industry reports on the national health care and golf course real estate markets. The coverage of the **Korpacz Real Estate Investor Survey** will also be expanded to contain global real estate trends.

As the end of 1999 approaches and as the end of a century, we at Pricewaterhouse Coopers wish you a healthy and prosperous 2000.

Sincerely,

Patrick A. Leardo
Global EAS Real Estate Leader

Robert K. Ruggles, III
Global Leader Valuation Consulting

Peter F. Korpacz
Director
Global Strategic Real Estate Group

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 360 of 813

*PRICEWATERHOUSE(COOPERS*

# Korpacz Real Estate Investor Survey

## Making News This Quarter

National Highlights, 1
Public Market Trends, 2
Cash Flow Forecast
    Assumptions, 2
Yield Comparisons, 3
Dividend Comparisons, 3
Institutional vs.
    Noninstitutional Rates, 4
Marketing Time, 6
Geographic Preferences, 6
Valuation Issues, 6
Economic News, 9   *NEW*

Commercial Market Reports
    National Retail Markets
        Regional Mall, 10
        Power Center, 11
        Strip Shopping Center, 12
    Office Markets
        National CBD, 13
        National Suburban, 14
        Atlanta, 15
        Boston, 16   *NEW*
        Chicago, 17
        Dallas, 18
        Houston, 19
        Los Angeles, 20
        Manhattan, 21
        Pacific Northwest, 22
        San Francisco, 23
        Southeast Florida, 24
        Washington, DC, 25
    National Industrial Market, 26
    National Apartment Market, 27

National Land Development Market
    (semiannual), 28

Survey Response Tables, 30
Investment and Property
    Market Characteristics
        Office Markets, 40
        National Markets, 40
Survey Process, 51
Definitions, 51

## National Highlights

### Real Estate Industry Pauses as Y2K Approaches

While the real estate industry remains very healthy as the new millennium approaches, there has been a noticeable slowdown in activity. Although most investors believe that Y2K will be a nonevent, there is enough uncertainty to warrant caution. The usual investor rush to complete deals by year's end is not evident this year. Investors are expecting a surge of real estate activity after Y2K has become the "Y2K what" that most anticipate.

While there were some fears in the beginning of the fourth quarter about financial instruments coming due early in the new year, the Federal Reserve has taken appropriate steps to provide adequate liquidity. As a result, the financial markets have apparently rebounded, rates for short-term instruments have retreated, and most concerns have eased.

Despite the slowdown and some Y2K jitters, the fundamentals of the real estate industry remain very solid. In most markets vacancy rates remain low and new construction starts are down. Rental rates are at or near record levels and climbing in several markets. Although it is a good time to sell, prices are still high, especially for deals that are between $15 and $30 million, the current sweet spot in the market. While it appears that most investors are using less aggressive cash flow forecast assumptions, a number of investors are concerned about unrealistic cash flow forecasts that continue to increase already high rents at levels above current inflation.

The most active players in the market are pension funds, and include JP Morgan, Clarion, Lend Lease, and Teachers Insurance. REITs, if active at all, are completing deals in partnerships with pension funds. While warehouse distribution buildings comprise a top property choice for investors, most investors are limiting their exposure to retail product. Urban residential properties in "24-hour" cities, such as San Francisco, Chicago, Boston, and New York, are also generating good returns. For all property types, investors are buying new product as well as older product that can be renovated to a higher class.

Overseas investments represent a relatively small portion of the total dollars invested by U.S. investors worldwide. Yet, several foreign countries offer good investment opportunities. Although fragmented, Europe is expected to provide future growth for local and foreign investors in large part through privatization of government-owned real estate. This is especially true in Germany where a large portion of multifamily real estate is owned by the government. While European investments are considered relatively safe, some exchange risk is present. Also, investing in existing European product is much easier than creating new supply. Major U.S. investors in Europe include Morgan Stanley, JP Morgan,

and Goldman Sachs.

In Asia the deal flow has been disappointing. While there are opportunities because of financial distress and bankruptcies, especially in Japan, the Japanese government has provided the necessary financial support to help failing financial entities instead of allowing foreign capital, such as U.S. dollars, into the market. As a result, very few deals have been completed.

While residential demand is strong in Germany, retail demand is strong in Spain, Portugal, and Poland. Currently, numerous regional malls are being built in Poland suburbs, reminiscent of the early development of malls in the U.S. in the 1950s. These malls range from 400,000 to 600,000 square feet and include large hyper markets, big-box retailers, and gallery tin-liner space. Malls are also being developed in Turkey.

Latin America provides opportunities, but not for the faint of heart. Brazil is on everyone's unfavorable list, while Buenos Aires and Chile provide better opportunities, but at a risk level that deters many investors.

## PUBLIC MARKET TRENDS

As real estate buyers, REITs continue to be sluggish. Those that attempt to participate in the market are teaming up with pension funds or other partners since their access to capital is still limited. Instead of buying properties, many REITs are developing a variety of property types, including office, industrial, and apartment. Demand for new product is high in several markets and can be more lucrative. One of the largest industrial REITs, First Industrial Realty Trust Inc., expects their development volume for 1999 to be three times that of 1998.

Since it is not likely that REIT shares will recover to their peak levels anytime soon, many REITs continue to focus on internal operations. Some might even look for opportunities to merge with other REITs, such as Equity

Residential Properties Trust's recent merger with Lexford Residential Trust.

REIT stock prices declined an average of 2.58% during the month of October 1999, according to the National Association of Real Estate Investment Trusts' (NAREIT) Composite REIT Index. This follows a drop of 3.72% in September 1999.

Total REIT industry market capitalization decreased in September according to NAREIT. As of September 30, 1999, the market was $130.76 billion. This is down $8.21 billion 5.91% from July 31, 1999's total of $138.97 billion and is $7.54 million 5.45% below the year-end 1998 total of $138.30 billion.

The number of existing REITs totaled 209 as of October 29, 1999, two less than three months ago. Retail facilities represent the largest portion of existing REITs at 49 (allocated between 28 for strip centers, 11 for regional malls, 7 freestanding, and 3 outlet centers).

As of September 30, 1999, the amount of capital raised through initial public offerings (IPOs), secondary offerings, and unsecured debt was $15.16 billion. This is down significantly from the year-end 1998 total of $39.13 billion. This year, as of September 30, 1999, only two IPOs were issued. The total value was $292 million.

## CASH FLOW FORECAST ASSUMPTIONS

### Commercial Markets

Cash flow forecast assumptions this quarter continue to indicate stable to rising values in most surveyed markets. The composite average overall cap rate (OAR) decreased 1 basis point from last quarter to 9.13%. While the average OAR decreased up to 8 basis points in nine markets this quarter, it increased up to 28 basis points in three markets. No change was reported in five markets.

The average discount rate (IRR)

increased up to 9 basis points in six markets and decreased up to 8 basis points in seven markets. The average IRR remained unchanged in four markets.

Aggressive market rent growth rates are being used less by investors. This quarter the average initial market rent change rate decreased at or above 10 basis points in five markets, while it increased in only one market. The largest decrease was in the national CBD office market, which dropped 20 basis points from 3.68% to 3.48%. Other large decreases were reported in the national suburban, Los Angeles, Southeast Florida, and Washington, DC office markets. In the national regional mall market, it inched up 4 basis points. There was no change in seven markets.

## REAL ESTATE INVESTOR SURVEY

VOL. 12, NO. 4
FOURTH QUARTER 1999

**Korpacz Real Estate Investor Survey®** is published quarterly by
PricewaterhouseCoopers LLP
6500 Rock Spring Drive, Suite 500
Bethesda, MD 20817-1100
E-mail: info@korpacz.com
Web site: www.korpacz.com

Editor-in-Chief: Peter L. Korpacz, MAI
Associate Editor: Susan Smith
Production Manager: Bernadette T. Korpacz

Subscription Rates, Print: One year U.S.
$250, foreign $300. On-line: One year $225.
Rates are subject to change without notice.
Make checks payable to
PwC - Korpacz Survey

Survey inquiries: (301) 897-4647, FAX (301)
897-4620 8:30 AM to 5:30 PM EST.

Change of Address: Two weeks written notice is required to ensure uninterrupted service. Please include old address, new address, and the date the change is effective.

Every effort has been made in this publication to provide accurate information regarding the subject matter covered. It is sold with the understanding that this publication does not render legal, accounting, appraisal, counseling, investment or other professional services. If such services or other expert assistance are required, the services of a competent professional person should be sought.

**Table 1**
**Yield Comparisons**
OCTOBER 1, 1999

| YIELD INDICATORS | 1999 AVERAGE | | | 1998 AVERAGE | 1999 AVERAGE | 1999 JANUARY | 1999 APRIL | 1999 JULY | 1999 OCTOBER |
|---|---|---|---|---|---|---|---|---|---|
| Korpacz Yield Indicator | | | | | | | | | |
| Long-Term Mortgages | 9.00% | | | 9.94% | 6.94% | 7.34% | 7.54% | 8.15% | 8.20% |
| New Treasuries | 6.92% | | | 6.07% | 5.14% | 5.26% | 5.27% | 5.85% | 6.00% |
| Consumer Price Index Change | 2.61% | | | 2.15% | 3.40% | 0.73% | 4.63% | 1.20% | 3.60% |

| SPREAD TO KYI Basis Points | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Long-Term Mortgages | 313 | | | 394 | 311 | 333 | 275 | 313 | 307 |
| 10-Year Treasuries | 525 | | | 511 | 602 | 658 | 602 | 543 | 527 |
| Consumer Price Index Change | 957 | | | 629 | 987 | 1054 | 646 | 1089 | 767 |

## YIELD COMPARISONS:

### Real Estate vs. Alternative Investments

The Korpacz Yield Indicator (KYI) decreased 3 basis point to 11.27% (see Table 1). The current rate is 8 basis points lower than the 1998 average. The KYI peaked at 12.29% in fourth quarter 1993. For the most part, it has trended downward since.

The average long-term mortgage rate is 8.20%, 5 basis points higher than the rate last quarter. The current rate is 127 basis points higher than the 1998 average. This reflects the continuing upward push on interest rates.

The 10-year treasury rate increased 15 basis points to 6.00%. The current rate is 66 basis points higher than the 1998 average.

The relationship between real estate yields and inflation is noted by comparing yields to the CPI. From July to October the CPI change rate increased 240 basis points from 1.20% to 3.60% (annualized). The spread between the KYI and CPI change rate is 767 basis points.

The spread between the KYI and long-term mortgage rates decreased 6 basis points from last quarter's 313 basis points to 307. The current spread is 135 basis points lower than the 1998 average.

The spread between the KYI and 10-year treasuries decreased 16 basis points to 527. The current spread is 75 basis points below the 1998 average. The tightening of the spreads between the KYI and interest rates is typical during periods of rising interest rates. Although real estate yields are sensitive to interest rate changes, they do not move precisely in concert.

**Figure 1**
**Comparative Yields**
OCTOBER 1, 1999



## DIVIDEND COMPARISONS:

### Public vs. Private Markets

REIT dividend yields can be compared with stock dividend yields, although they are not exactly comparable. As Merrill Lynch cautions: AP/E ratios for most companies incorporate measures of earnings after depreciation, whereas

REIT earnings are measured as a function of funds from operation (FFO), which basically amount to earnings before depreciation. Adjustments to FFO for recurring capital expenditures still do not result in adjusted FFO (AFFO) measures which are readily comparable to GAAP (generally accepted accounting principles) earnings in other sectors.

The REIT dividend yield is somewhat comparable to the going-in cap rate (OAR) on an all-cash sale. The OAR is the dividend rate that a direct real estate investor receives upon a cash purchase of a property. However, caution must be exercised here as well. The Korpacz Dividend Indicator (KDI) is a composite OAR (initial rate of return in an all-cash transaction, average of the 18 commercial markets surveyed. The average annualized equity REIT dividend yield is for all companies, including for example, health care and manufactured homes, which are not tracked in this survey.

As a result of such differences among dividends for equity REITs, the S&P 500, and OARs, the comparisons are not perfect. However, they do show trends among these three types of investments.

The KDI, average dividend yields for equity REITs, and the S&P 500, as well as spreads between the KDI and the other investments, are set out in Table 2. From 1994 through 1996, the annual average KDI consistently increased. At the same time, the spread between average annual IRRs and OARs consistently decreased. The narrowing spread is indicative of investors' diminished anticipation of both income growth and property appreciation.

In 1997, the annual average KDI decreased slightly. The spread between average IRRs and average OARs narrowed in most of the quarters of 1997 and widened slightly in 1998. This quarter the spread is 214 basis points, the same as the prior quarter. Since prices are expected to remain stable for the balance of the year, the relationship between average OARs and average IRRs is unlikely to change significantly.

Average annualized equity REIT dividends have fluctuated considerably during the 1990s, due primarily to fluctuations in their stock prices. The spread between the KDI and REITs climbed from the 1991 annual average of 38 basis points to the historical high of 332 basis points, reached September 30, 1997. This quarter the spread is 86 basis points.

Changes in the spread between the KDI and the average S&P 500 from 1991 through present range from a low of 545 basis points in third quarter 1991 to last quarter's high of 794. This quarter the spread is 783 basis points.

Average annual real estate dividends, as expressed by the KDI, are higher than REIT dividends and S&P 500 dividends in every year shown in Table 2. The likely reasons that the private market real estate dividends are higher than public market dividends are the burden of management and the lack of liquidity in direct private ownership of real estate. In the public market, there is no management burden, and the opportunity for liquidity is present daily.

Historically the return on stocks, as represented by the S&P 500, has been considerably lower than the return from all forms of real estate ownership. Stocks have consistently provided the bulk of their return in appreciation of the stock over time.

## INSTITUTIONAL vs. NONINSTITUTIONAL RATES

*EDITOR'S NOTE: Table 3 shows noninstitutional-grade property discount rates (IRRs) and overall cap rates (OARs) for the surveyed markets for which sufficient data are available.*

*As with the rates published for institutional-grade property, we do not represent that the survey is statistically accurate for each surveyed market. Analysts are cautioned to test rates in local markets to verify spreads and relationships between institutional-grade*

## Table 2
## Dividend Comparisons
OCTOBER 1, 1999

| DIVIDEND INDICATORS | 1994 AVERAGE | 1995 AVERAGE | 1996 AVERAGE | 1997 AVERAGE | 1998 AVERAGE | 1999 JANUARY | 1999 APRIL | 1999 JULY | 1999 OCTOBER |
|---|---|---|---|---|---|---|---|---|---|
| Korpacz Dividend Indicator (KDI) | 9.29% | 9.31% | 9.99% | 9.05% | 9.08% | 9.11% | 9.12% | 9.11% | 9.11% |
| Equity REIT | 7.25% | 7.75% | 7.09% | 6.06% | 6.01% | 7.47% | 7.96% | 7.34% | 8.27% |
| S&P 500 | 2.85% | 2.41% | 2.11% | 1.67% | 1.57% | 1.52% | 1.70% | 1.29% | 1.30% |
| | | | | | | | | | |
| SPREAD TO KDI (basis points) | | | | | | | | | |
| Equity REITs | 204 | 156 | 230 | 229 | 307 | 164 | 116 | 180 | 86 |
| S&P 500 | 644 | 690 | 726 | 752 | 751 | 779 | 794 | 794 | 783 |

a. Korpacz OAR initial rate of return in an all-cash transaction, average of the 18 markets surveyed.

b. Source: National Association of Real Estate Investment Trusts, average annualized dividend yield calculated by PricewaterhouseCoopers LLP, dividend yields are as of the last day of the prior quarter.

c. Source: S&P 500 Analysts Handbook, Other Series Monthly Supplements, average annual dividend yield calculated by PricewaterhouseCoopers LLP, dividend yields are quarterly yields as of the last day of the prior quarter.

## Table 3
## Rates: Institutional-Grade vs. Noninstitutional-Grade Property
### FOURTH QUARTER 1999

Source: Personal survey conducted by Korpacz Investor Survey (TM) during October 1999.

| Market | INSTITUTIONAL | | | | NONINSTITUTIONAL | | | | SPREAD TO INSTITUTIONAL AVERAGE IRR Basis Points | SPREAD TO INSTITUTIONAL AVERAGE OAR Basis Points |
|---|---|---|---|---|---|---|---|---|---|---|
| | IRR Range | IRR Average | OAR Range | OAR Average | IRR Range | IRR Average | OAR Range | OAR Average | | |
| National Regional Mall | 9.75%–14.00% | 11.28% | 6.00%–14.50% | 8.69% | 11.00%–15.00% | 11.19% | 8.00%–12.00% | 9.75% | 191 | 106 |
| National Power Center | 10.25%–12.00% | 11.20% | 8.00%–10.50% | 9.75% | — | — | — | — | — | — |
| National Strip Shopping Center | 10.00%–14.00% | 11.57% | 8.00%–12.00% | 9.75% | 9.00%–15.00% | 13.74% | 9.00%–15.00% | 11.67% | 216 | 192 |
| National CBD Office | 9.75%–15.00% | 11.23% | 7.00%–11.00% | 8.75% | 9.25%–19.00% | 12.13% | 8.00%–13.00% | 10.48% | 90 | 173 |
| National Suburban Office | 9.25%–12.50% | 11.07% | 7.50%–10.50% | 9.13% | 10.25%–14.50% | 12.11% | 9.50%–12.50% | 10.79% | 112 | 165 |
| Atlanta Office | 9.75%–12.00% | 11.08% | 8.00%–10.50% | 9.29% | 11.00%–14.00% | 12.11% | 10.00%–11.00% | 10.83% | 105 | 143 |
| Boston Office | 10.00%–11.00% | 11.08% | 7.50%–11.00% | 8.95% | 11.00%–16.00% | 11.23% | 9.00%–13.00% | 10.56% | 217 | 161 |
| Chicago Office | 9.25%–13.00% | 10.84% | 8.00%–10.00% | 9.00% | 10.00%–12.75% | 12.37% | 8.50%–12.00% | 10.38% | 153 | 122 |
| Dallas Office | 9.00%–13.00% | 11.31% | 7.50%–12.00% | 9.42% | 11.50%–15.50% | 13.75% | 9.00%–14.50% | 11.63% | 241 | 221 |
| Houston Office | 9.00%–13.00% | 11.54% | 8.00%–12.00% | 9.60% | 11.00%–14.25% | 13.11% | 10.50%–11.50% | 11.00% | 173 | 140 |
| Los Angeles Office | 10.00%–15.00% | 11.70% | 7.00%–10.50% | 8.85% | 11.00%–20.00% | 14.51% | 8.50%–11.00% | 10.20% | 281 | 135 |
| Manhattan Office | 9.75%–13.00% | 11.16% | 7.00%–10.50% | 9.00% | 10.25%–12.00% | 12.00% | 8.00%–11.00% | 10.70% | 163 | 166 |
| Pacific Southwest Office | 10.50%–13.00% | 11.36% | 8.00%–11.00% | 9.20% | 11.50%–18.00% | 13.94% | 9.25%–11.00% | 10.90% | 258 | 170 |
| San Francisco Office | 10.00%–11.00% | 11.02% | 7.00%–11.00% | 8.75% | 10.25%–13.50% | 12.00% | 7.00%–11.50% | 9.75% | 108 | 139 |
| Southeast Florida Office | 10.00%–12.00% | 11.06% | 8.00%–12.00% | 9.39% | 11.25%–15.00% | 13.20% | 9.00%–11.00% | 10.50% | 214 | 111 |
| Washington, DC Office | 10.00%–13.00% | 11.31% | 7.00%–11.00% | 9.13% | 11.50%–13.00% | 11.40% | 10.50%–11.00% | 11.00% | — | — |
| National Industrial | 9.50%–12.50% | 11.09% | 7.50%–10.00% | 9.00% | 10.50%–16.00% | 12.44% | 8.75%–12.00% | 10.45% | 135 | 126 |
| National Apartment | 10.00%–13.00% | 11.52% | 7.50%–13.00% | 8.84% | 9.75%–17.00% | 12.09% | 8.25%–12.00% | 9.48% | — | — |

and noninstitutional-grade property rates. *Despite the survey findings that rates are higher for noninstitutional-grade property, in our appraisal work we have found that the reverse is true in some cases in some markets.*

As is typical, the IRRs in our Survey are higher for noninstitutional-grade property than for institutional-grade property, reflecting the greater risk in owning noninstitutional-grade real estate.

The composite average noninstitutional-grade IRR for all markets is 13.27%, 1 basis point below the average from the prior quarter. By comparison, the composite average institutional-grade IRR is 11.27%. For all the markets surveyed, average noninstitutional-grade IRRs range from 12.13% (Atlanta office market) to 15.00% (Washington, DC office market).

Like the IRRs, the OARs in our Survey are higher for noninstitutional-grade property than for institutional-grade property. Average noninstitutional-grade OARs range from 9.72% (San Francisco office market) to 11.67% (national strip shopping center market). The composite average noninstitutional-grade OAR for all markets is 10.63%. This is 1 basis point above the average from last quarter. By comparison, the composite average institutional-grade OAR is 9.13%.

## MARKETING TIME
### Commercial Markets
Marketing time, the period from putting a property on the market to closing, has remained relatively stable since last quarter. Marketing time estimates for retail, office, industrial, and apartment properties are included in the Investor Survey Response tables in the back of our Survey. Averages for the 18 commercial markets are shown in Table 4. Last quarter and year-ago averages are also included.

This quarter the average marketing period for all surveyed commercial markets is 6.92 months. This is a

**Table 4**
**Average Marketing Time (months)**
FOURTH QUARTER 1999

| MARKET | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| National Regional Mall | 7.11 | 7.11 | 9.03 |
| CHANGE | — | 0.00% | 15.03% |
| National Power Center | 7.16 | 7.16 | 7.50 |
| CHANGE | — | 0.00% | -4.93% |
| National Strip Shopping Center | 6.65 | 6.65 | 6.66 |
| CHANGE | — | 0.00% | +0.10% |
| National CBD Office | 8.36 | 8.56 | 8.64 |
| CHANGE | — | 0.00% | -3.24% |
| National Suburban Office | 8.1 | 8.35 | 8.68 |
| CHANGE | — | -2.92% | -6.84% |
| Atlanta Office | 6.40 | 6.40 | 6.50 |
| CHANGE | — | 0.00% | 0.00% |
| Boston Office | 4.50 | | |
| CHANGE | — | | |
| Chicago Office | 7.17 | 7.50 | 7.50 |
| CHANGE | — | -4.60% | -4.40% |
| Dallas Office | 7.14 | 7.14 | 6.73 |
| CHANGE | — | 0.00% | +6.73% |
| Houston Office | 7.06 | 7.19 | 6.63 |
| CHANGE | — | -1.84% | +6.63% |
| Los Angeles Office | 5.61 | 5.56 | 6.06 |
| CHANGE | — | +0.89% | -7.43% |
| Manhattan Office | 9.33 | 9.33 | 7.86 |
| CHANGE | — | 0.00% | +18.70% |
| Pacific Northwest Office | 7.13 | 7.13 | 7.29 |
| CHANGE | — | 0.00% | -2.19% |
| San Francisco Office | 5.61 | 5.61 | 6.25 |
| CHANGE | — | 0.00% | -9.92% |
| Southeast Florida Office | 8.07 | 8.07 | 8.07 |
| CHANGE | — | 0.00% | 0.00% |
| Washington, DC Office | 6.83 | 7.17 | 7.33 |
| CHANGE | — | -4.98% | -6.82% |
| National Industrial | 6.56 | 6.47 | 7.03 |
| CHANGE | — | +1.47% | -6.69% |
| National Apartment | 6.26 | 5.13 | 4.88 |
| CHANGE | — | -1.23% | +7.79% |
| All Markets Surveyed / Simple Average | 6.92 | 7.13 | 7.21 |
| CHANGE | — | -2.95% | -3.99% |

2.95% decrease from last quarter and a 3.99% drop from one year ago. The decrease in marketing time reflects the real estate industry's healthy climate.

At 9.33 months, the Manhattan office market continues to have the highest average marketing time. However, this is more a reflection of a decline in the quality of the buildings on the market than of the fundamentals of the market. The Boston office market, which many participants believe offers some of the best investment opportunities in the country, has the lowest average marketing time at 4.50 months.

## GEOGRAPHIC PREFERENCES

Regional mall buyers prefer properties located in metropolitan areas with high population density and above-average income levels, such as Washington, DC, New York, and Los Angeles. While power centers and neighborhood and community center investors prefer the top MSAs nationwide, many are refocusing on mall locations around major cities, including Atlanta, Seattle, and San Francisco.

The popularity of CBD office markets continues to increase among tenants and investors. Although several major cities boast vacancy rates below 10.0%, top CBD office markets mentioned by participants include Boston, Seattle, San Diego, and San Francisco. Investor interest in Denver is also increasing. These preferred markets have solid employment bases, good population growth, and limited new construction.

There are mixed views on which suburban office markets offer the best investment opportunities. Many cities consist of submarkets with diverse vacancy rates, construction levels, and demand. While some investors like Dallas, other investors have "redlined" that market. The same is true for Atlanta. Preferred markets – those where proposed construction is typi-

cally less projected demand in the near term – include Phoenix, Boston, Chicago, Minneapolis, and New York. The Northern Virginia office market, particularly the Dulles submarket, also impresses participants.

For industrial properties, investors prefer cities with excellent transportation networks, including Atlanta and Nashville. Chicago is also favored, especially the southern and western sections.

Choice areas for apartment investing include Seattle, Houston, Atlanta, Boston, and Washington, DC. Other geographic preferences include Florida, Arizona, Kentucky, and Colorado.

## VALUATION ISSUES

### Vacancy Assumptions

Current and year-ago vacancy assumptions are presented in Exhibit 1. Since apartment vacancy is treated differently than other property types – investors include a total vacancy assumption – the apartment market is not included in the exhibit. Comparisons between the current and year-ago information do not include the Boston office market, since it was only introduced this quarter.

An examination of the vacancy assumptions used in analyzing potential acquisitions indicates that investors are more confident for eight of the markets surveyed that space can be released when leases roll over than they were a year ago. Although the remaining markets show increases in the number of months vacant from a year ago, they are offset by improvements in the tenant retention and/or the underlying vacancy and credit loss assumptions.

The greatest percentage decrease in the average months vacant assumption (18.94%) is in the national regional mall market. Underlying vacancy and credit loss for this market also declined, and at 3.56% is the lowest of all the markets surveyed. However, tenant retention in the na-

tional regional mall market increased to 66.95%, one of the highest tenant retention changes in our Survey.

The Houston office market had the greatest percentage increase in the average months vacant assumption (13.11%): months vacant increased from 5.55 one year ago to 6.28 this quarter. Even though this market appears to be recovering from the negative effects of corporate mergers and low oil prices, investors are still not comfortable using aggressive vacancy assumptions. While tenant retention declined to 64.72%, underlying vacancy and credit loss increased to 5.22%.

Due to high rental rates and low vacancy rates in most markets, tenants are more likely to remain in existing spaces at lease expiration. As a result, tenant retention percentage increased in 11 of the surveyed markets. The increases ranged from 31 basis points in the Southeast Florida office market to 200 basis points in the national regional mall market. The largest decrease of 413 basis points occurred in the Dallas office market. Apparently, the recent slowdown in new construction has not boosted investors' confidence in this market. Both months vacant and underlying vacancy and credit loss also increased in this market.

Underlying vacancy and credit loss assumptions declined in 12 surveyed markets. The largest decrease (133 basis points) was in the Atlanta office market. Investors are impressed at how absorption in this market is outpacing new construction.

For the national apartment market, the current total vacancy assumption ranges from 3.00% to 10.50%; the range was from 3.00% to 10.00% one year ago. The current average is 6.39%, unchanged from the average one year ago. ■

**Exhibit 1. Vacancy Assumptions — FOURTH QUARTER 1999**

| MARKET | MONTHS VACANT | | TENANT RETENTION | | UNDERLYING VACANCY & CREDIT LOSS | |
|---|---|---|---|---|---|---|
| | CURRENT | YEAR AGO | CURRENT | YEAR AGO | CURRENT | YEAR AGO |
| **National Regional Mall** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | | | | +200 | | |
| CHANGE | | −18.94% | | | | −64 |
| **National Power Center** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.29 | | | −98 | | |
| CHANGE | | +5.71% | | | | −5 |
| **National Strip Shopping Center** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.76 | | | +77 | | |
| CHANGE | | −2.10% | | | | −3 |
| **National CBD Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | | | | +146 | | |
| CHANGE | | −4.67% | | | | −4 |
| **National Suburban Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.29 | | | +117 | | |
| CHANGE | | +1.83% | | | | −2 |
| **Atlanta Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 1.99 | | | −166 | | |
| CHANGE | | −7.35% | | | | −133 |
| **Boston Office Market** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.00 | | | | | |
| CHANGE | | | | | | |
| **Chicago Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 4.03 | | | −83 | | +39 |
| CHANGE | | −5.41% | | | | |
| **Dallas Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.35 | | | −413 | | +86 |
| CHANGE | | +8.23% | | | | |
| **Houston Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.25 | | | −203 | | +52 |
| CHANGE | | +13.11% | | | | |
| **Los Angeles Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.27 | | | +93 | | −59 |
| CHANGE | | +5.42% | | | | |
| **Manhattan Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 7.28 | | | +100 | | −6 |
| CHANGE | | −6.70% | | | | |
| **Pacific Northwest Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.00 | | | +36 | | −25 |
| CHANGE | | −1.15% | | | | |
| **San Francisco Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 5.00 | | | +219 | | +82 |
| CHANGE | | −11.92% | | | | |
| **Southeast Florida Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 5.94 | | | +31 | | −7 |
| CHANGE | | +7.95% | | | | |
| **Washington, DC Office** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 7.05 | | | +100 | | −2 |
| CHANGE | | −6.00% | | | | |
| **National Industrial** | | | | | | |
| RANGE | | | | | | |
| AVERAGE | 6.54 | 6.50 | | +116 | | −28 |
| CHANGE | | −2.40% | | | | |
| **All Markets Simple Averages** | 6.11 | 6.19 | 65.36% | 65.44% | | 5.21% |
| CHANGE | | −1.27% | | +13 | | 1 |

a. Tenant Retention and Underlying Vacancy & Credit Loss changes are reported in basis points.

## ECONOMIC NEWS

### Interest Rates Inch Up Again

Marking the third time this year that interest rates increased, the Federal Reserve Board raised interest rates 25 basis points on November 16. Immediately following the announcement, stocks soared, and both the Nasdaq and Standard & Poor's 500 index hit record levels closing at 3,295.05 and 1,419.83, respectively.

While many investors are predicting that the Fed will not raise interest rates again until well into the year 2000, others speculate that more increases may occur sooner rather than later since the economy is still growing at a fast pace. It, as many believe, the current rapid pace of the economy is tied to Y2K, then the economy will likely slowdown on its own following the first of the year without any more government intervention.

In preparation for the unknown aspects of Y2K, demand for certain types of products has increased substantially. While this defensive stock piling has had a positive impact on the economy, it will likely slow the pace of the economy following January 1 after Y2K issues, if any, are resolved. As illustrated in Exhibit E-1, the Gross Domestic Product (GDP) for the second half of 1999 is well above that projected for the first half of 2000. The chart suggests that the GDP will decline over 300 basis points after the new year.

As a result of a decline in the GDP, employment growth is also expected to dip during the first half of the new year. During the first two quarters of 2000, employment growth is projected to average 1.51%, 66 basis points below the quarterly average of 1999. Growth rates for ten-year treasuries are expected to remain relatively stable, but will continue to be much lower than in prior years.

### The Effect of Higher Interest Rates on Real Estate

In addition to impeding real estate financing and thus limiting the number of transactions, the recent increase in interest rates will likely put upward pressure on overall cap rates. Yet, real estate yields do not move precisely in concert with interest rate changes. Prior increases in interest rates during 1999 did not result in dramatic changes in cap rates. Furthermore, changes in interest rates do not affect all property types with the same magnitude. Second-tier property classes are generally more affected than top-tier property classes.

Most real estate investors are impressed by the Fed's reaction to the economy. "They are doing a good job of keeping things in check," comments a participant. Even with the latest up tick in interest rates, investors are optimistic about the future health of the real estate industry. Although the thought of a recession lies in the back of many investors' minds, it is not a focal point. "You cannot plan your business around a recession that may or may not happen," says a participant. Still, investors continue to keep a close eye both on the stock market and on international economies. Significant shifts in either one will likely bring about the next major economic downturn. ■

**Exhibit E-1**
**Growth Rate Comparisons**
OCTOBER 1, 1999



Source: RFA

# National Regional Mall Market

Top-tier regional malls continue to be the preferred property type of regional mall investors. "Most Class-A malls continue to retain their value or appreciate in value," comments a participant. "The market for Class-B malls, and below, is very soft."

Buyers in the market, including well-capitalized REITs and pension fund/REIT partnerships, are interested in Class-A malls that have strong credit tenants and that are situated in high-growth markets with high barriers to entry. However, there are not many of these properties for sale.

Instead of waiting for preferred properties to be put up for sale, investors are developing their own products. Simon Property Group recently opened Mall of Georgia at Mill Creek. Current anchors at this 1.7-million-square-foot regional mall include Dillards, JCPenney, and Lord & Taylor. Keeping with the current trend for entertainment-related retail, this mall also

includes a 20-screen theater and a seven-story IMAX theater. Another mall developer, Mills Corp., recently started construction on Arundel Mills, a 1.4-million-square-foot retail and entertainment center in Baltimore, Maryland.

High barriers to entry, a lack of sufficient mall sites, and existing competition in strong markets are causing regional mall developers and investors to refocus their strategies. Older malls throughout the country, which are struggling to survive, are being purchased for redevelopment. One such property, Mission Viejo Mall in Orange County, California, recently reopened with a new look and a new name.

Most cash flow assumptions shifted this quarter. The largest shift occurred for the average overall cap rate (OAR), which increased 28 basis points to 8.65%. The average discount rate (IRR) inched up only 9 basis points, but the high end of the range jumped to 14.00%.

Investors expect trophy properties to generate the highest growth in income and value. Accordingly, top-tier malls are trading at cap rates considerably lower than the average OAR in the national regional mall market. For A+ malls, the range of cap rates is from 7.00% to 9.00%; the average is 7.75%. For A malls, the range is from 7.00% to 9.50%; the average is 8.15%. For B+ malls, cap rates range from 7.50% to 10.00%; the average is 8.65%. For B malls, the range is from 8.25% to 11.00%; the average is 9.71%.

The majority of regional malls are priced near replacement cost. Participants indicate that prices in the national regional mall market range from 80.00% to 120.00% of replacement cost. The average is 97.50% of cost. The average estimate of value change over the next 12 months is 3.50%.

In an attempt to capture additional market share, traditional mall tenants are flocking to the Internet to set up web sites or to purchase existing ones. "If you're not on board now, you will be left behind," comments a participant. Walt Disney recently announced that it is purchasing a majority interest in Toysmart.com, an online toy retailer. Larger department stores, such as Target and Nordstrom, are also online now.

Regional mall owners are trying to attract Internet-only retailers, such as Amazon.com and eToys, as tenants. Since many consumers are wary of Internet security and feel that Internet-only retailers lack customer relations, it is likely more advantageous for businesses to provide both retailing options. Placing Internet-only retailers in malls could have a positive influence by alleviating occupancy problems and enabling recapture of some percentage rental revenue that has been lost to e-commerce. This is an interesting trend which bears watching. ∎

## Table 5
## National Regional Mall Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)ᵃ** | | | |
| RANGE | 9.75% – 14.00% | 9.75% – 12.00% | 10.00% – 13.00% |
| AVERAGE | 11.41% | 11.32% | 11.41% |
| CHANGE (Basis Points) | — | +9 | 0 |
| **Overall Cap Rate (OAR)ᵃ** | | | |
| RANGE | 6.00% – 11.00% | 6.00% – 10.00% | 7.00% – 11.00% |
| AVERAGE | 8.65% | 8.37% | 8.41% |
| CHANGE (Basis Points) | — | +28 | +24 |
| **Market Rent Change Rateᵇ** | | | |
| RANGE | 0.00% – 4.00% | 0.00% – 5.00% | 0.00% – 4.00% |
| AVERAGE | 3.22% | 3.18% | 2.97% |
| CHANGE (Basis Points) | — | +4 | +25 |
| **Expense Change Rateᵇ** | | | |
| RANGE | 3.00% – 4.00% | 3.00% – 4.00% | 3.00% – 4.00% |
| AVERAGE | 3.21% | 3.53% | 3.53% |
| CHANGE (Basis Points) | — | -32 | -32 |
| **Residual Cap Rate** | | | |
| RANGE | 7.50% – 10.50% | 7.50% – 10.50% | 7.50% – 11.00% |
| AVERAGE | 8.64% | 8.56% | 8.75% |
| CHANGE (Basis Points) | — | +8 | -11 |

a. Rate on unleveraged, all-cash transactions.
b. Initial rate of change.

# National Power Center Market

The overwhelming popularity of e-retailing and its long-term effect on power centers is a hot topic among investors. The Internet is quickly changing the makeup of retailing, and investors are unsure of its prolonged impact on power centers. "It is an unknown, and that is as much of a risk as the known," comments a participant.

Nobody knows for sure exactly what impact the Internet is going to have on traditional retailers. Everyone, though, is in agreement that it will have one. Some speculate that e-retailing will reduce overall space requirements and thus will result in more store closures and consolidations. The stronger players will get stronger, and the weaker players will get weaker," says a participant.

While there is fear that e-retailing will decrease space demand, there is also hope that it will increase demand. Some Internet-based retailers that are not active in traditional retail environments are scouting shopping centers throughout the country for locations that will complement and expand their e-stores.

Not all big-box retailers will be negatively affected by e-commerce. There are several well-established retailers, such as Target, Wal-Mart, and Home Depot, which seem to do no wrong. "It seems like they will always be around," adds a participant. Many dominant big-box retailers are setting up their own web sites to compete with online retailers and to further their stronghold on the market. Others are likely to follow.

After being the fastest growing retail sector for the past five years, the pace of new construction and tenant expansions within the national power center market has slowed. "Deals are not getting easier, but they are not getting harder," says a participant. Despite the slowdown, the construction of new centers continues. Investors

caution that Los Angeles, Phoenix, and Atlanta may be overstored.

Some investors prefer to acquire power centers located within high-growth markets, such as Florida and California. Others prefer markets with slower growth, such as the Northeast and Midwest. The choice depends on one's strategy. Strong growth areas, while typically providing more revenue growth, are usually saturated with competition. Market areas with less dominant economic and demographic growth typically have less competition, but may offer less potential for income growth.

Most cash flow assumptions had minor changes this quarter. The average discount rate (IRR) and average overall cap rate (OAR) each increased 3 basis points. According to participants, power centers are priced slightly above replacement cost. Prices range from 80.00% to 125.00% of replacement cost. The average price is

101.67% of cost. Values are expected to remain steady over the next 12 months.

Investors are seeing a longer downtime between leases, as the number of strong credit-rated tenants is diminishing. Several tenants that were once highly sought after by landlords are experiencing financial difficulties. After growing at record levels over recent years, several big-box retailers are on the verge of bankruptcy. New big-box concepts, like Dave & Busters and Just For Feet, are suffering the effects of moving too fast.

As the retail landscape changes, owners of current and future power centers need to rethink their tenant mix. To compete successfully with online retailers and other center, power centers need to create a special niche and enhance one's shopping experience. "The days of just acquiring land and building ordinary big-box stores are over," says a participant. ■

### Table 6
### National Power Center Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)ᵃ** | | | |
| RANGE | 10.25%–12.50% | 10.25%–12.50% | 10.00%–12.50% |
| AVERAGE | 11.31% | 11.34% | 11.29% |
| CHANGE (Basis Points) | — | +3 | +2 |
| **Overall Cap Rate (OAR)ᵃ** | | | |
| RANGE | 8.00%–10.50% | 8.00%–10.50% | 8.00%–10.50% |
| AVERAGE | 9.53% | 9.50% | 9.72% |
| CHANGE (Basis Points) | — | +3 | –19 |
| **Market Rent Change Rateᵇ** | | | |
| RANGE | 0.00%–4.00% | 0.00%–4.00% | 0.00%–4.00% |
| AVERAGE | 2.84% | 2.88% | 2.83% |
| CHANGE (Basis Points) | — | –4 | +1 |
| **Expense Change Rateᵇ** | | | |
| RANGE | 2.00%–4.00% | 2.00%–4.00% | 1.00%–4.00% |
| AVERAGE | 3.16% | 3.19% | 3.38% |
| CHANGE (Basis Points) | — | –3 | –22 |
| **Residual Cap Rate** | | | |
| RANGE | 9.00%–10.50% | 9.00%–10.50% | 9.00%–10.50% |
| AVERAGE | 9.75% | 9.75% | 9.79% |
| CHANGE (Basis Points) | — | 0 | –4 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# National Strip Shopping Center Market

Not only has the slowdown of acquisitions by REITs put pressure on the prices of strip shopping centers, it has reduced the number of buyers as well. Although this is good news for investors who were unable to acquire strip shopping centers while REITs dominated the market 15 to 18 months ago, it comes at a time when an increase in interest rates has decreased the number of properties that are up for sale.

When the high prices offered by REITs began to fade from the market, so did many prospective sellers. "Properties are still available for sale, but they are just not as widely marketed," comments a participant. Although not actively marketing properties for sale as they did when REIT acquisitions were at their peak, some shopping center owners are still open to qualifying offers.

Based on projected gains in personal income per household over the next 18 months, the top three cities for consumer demand are thought to be San Francisco, Boston, and Seattle-Everett, as indicated in a recent Donaldson, Lufkin & Jenrette (DLJ) report. The lowest ranked cities are Atlanta, Raleigh-Durham-Chapel Hill, and Las Vegas.

Land continues to be acquired for the development of strip shopping centers. Developers favor areas with low levels of existing and planned construction and with strong economic and demographic projections. According to DLJ, the top markets to best absorb new supply are Boston, New Orleans, and Seattle. Riskier markets include Sacramento, Denver, and Atlanta.

Although the majority of new development is focused in suburban areas, development is also occurring in inner cities. Urban locations that have recently been improved with new centers include Harlem in New York

and Hartford, Connecticut. Developers are primarily attracted by the inner-city's dense population and lack of competition due to high barriers to entry. Although the reward is high, it is not without risk and cost. Land prices and construction costs are typically much higher for inner-city development, and it requires more government approval and community involvement.

The majority of strip shopping centers are priced near replacement cost. Prices range from 88.00% to 120.00% of replacement cost. The average price is 98.68% of cost. Values are expected to appreciate an average of 2.21% over the next 12 months.

All cash flow assumptions shifted this quarter. The largest mover was the average market rent change rate, which dropped 15 basis points to 3.02%. The spread between the average residual cap rate and the average OAR has remained relatively stable for the strip center market, averaging 27 basis points for 1999. This is just 1 basis point below the annual average for all the markets surveyed.

Going forward, investors expect to see little, if any, additional movement in cap rates. The change in the number of buyers and sellers has created a more balanced market. In turn, there will likely be no significant change in pricing, either. "I believe the market is very healthy, and we are where we should be," says a participant.

Although strip shopping centers are still perceived as a riskier investment than regional malls, the gap between average IRRs declined 12 basis points this quarter to 30 basis points. The spread between the average strip center OAR and the average regional mall OAR also declined this quarter by 11 basis points to a premium of 106 basis points. The statistics suggest that investors are a bit more optimistic about investing in strip shopping centers. ■

## Table 7
## National Strip Shopping Center Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)[a]** | | | |
| RANGE | 10.00% – 13.00% | 10.00% – 13.00% | 10.00% – 13.50% |
| AVERAGE | 11.47% | 11.51% | 11.55% |
| CHANGE (Basis Points) | — | –4 | –8 |
| **Overall Cap Rate (OAR)[b]** | | | |
| RANGE | 8.00% – 12.00% | 8.00% – 12.00% | 8.00% – 12.00% |
| AVERAGE | 9.57% | 9.54% | 9.58% |
| CHANGE (Basis Points) | — | +3 | +2 |
| **Market Rent Change Rate[b]** | | | |
| RANGE | 0.00% – 6.00% | 0.00% – 6.00% | 0.00% – 6.00% |
| AVERAGE | 3.02% | 3.17% | 3.17% |
| CHANGE (Basis Points) | — | –15 | –15 |
| **Expense Change Rate[b]** | | | |
| RANGE | 2.00% – 5.00% | 2.00% – 5.00% | 2.50% – 5.00% |
| AVERAGE | 3.23% | 3.22% | 3.32% |
| CHANGE (Basis Points) | — | +2 | –9 |
| **Residual Cap Rate** | | | |
| RANGE | 8.50% – 12.00% | 8.50% – 11.00% | 8.50% – 12.00% |
| AVERAGE | 10.01% | 10.03% | 9.95% |
| CHANGE (Basis Points) | — | –2 | +6 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# National CBD Office Market

While landlords continue to control most of the major national CBD office markets, the moderation of rental rate growth is welcome news to tenants. New additions to supply and renovations of older buildings are not only causing rental rates to stabilize or to decline, but they are also providing tenants with alternatives when leasing space. Tenants who once considered relocating out of CBD markets due to the high cost of space may instead relocate within the CBD.

Top CBD office markets mentioned by participants include Boston, San Diego, and San Francisco. "Seattle is still looking good," comments a participant. "If I were picking cities, I would pick Chicago," states another participant. Denver's downtown interests one participant. "It seems to be coming back better and better," says the participant. "There is no new construction occurring in the Denver CBD, and absorption has been very steady." Participants are a bit cautious about Atlanta and Dallas.

Leasing activity in the national CBD office market throughout 1999 has been impressive. Nearly 68.6 million square feet of office space have been leased since the start of 1999, according to Cushman & Wakefield, most of it during the third quarter. And while mergers and acquisitions dumped space back into several markets, strong gains in employment kept many CBD markets out of trouble. Much of the recent leasing activity downtown has been from Internet, media, and telecommunication firms.

The migration of tenants to CBD office markets caused the overall national office vacancy rate for third quarter 1999 to decline to 9.3%, according to Cushman & Wakefield. This is a 60-basis-point decrease from midyear 1999.

The majority of cash flow assumptions held steady this quarter. With a drop of 20 basis points, the average market rent change rate incurred the largest

shift. This is likely a reaction to the onset of additional space in the market. As a result, investors are a bit more cautious when analyzing investments. The only other assumption that changed this quarter was the average expense change rate, which slipped 4 basis points to 3.29%.

As a percentage of replacement cost, the average sale price in the national CBD office market increased slightly from the prior quarter. Participants estimate that sale prices range from 65.0% to 110.0% of replacement cost. The average is 91.25% of cost. Over the next 12 months, property values are expected to increase from 2.00% to 10.00%. The average expected appreciation is 4.93%.

Although low vacancy rates and pent-up demand prompted new construction in most major office markets from midyear 1998 to midyear 1999, including Chicago, Seattle, Portland, Washington, DC, San Francisco, and New York, the total volume of new space under construction has declined. A

report on 40 major metropolitan areas throughout the country prepared by Merrill Lynch indicates that new building starts dropped 8.0% during that period. Merrill Lynch estimates that construction starts could decline an additional 5.0% to 10.0% by year-end 1999. The decline is due in part to increased preleasing and to higher loan-to-value requirements by lenders. A lack of prime available sites and costly and timely government procedures are also deterring developers.

Another deterrence for building new projects in CBD markets is the lack of adequate parking. While development and growth is a positive aspect for downtown areas, surface parking lots are typically purchased as development sites. Even cities that provide mass transportation options, such as Washington, DC and San Francisco, are concerned about parking shortages and may need to limit future development. ∎

## Table 8
## National CBD Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)** | | | |
| RANGE | 8.75%–15.00% | 8.75%–15.00% | 9.50%–15.00% |
| AVERAGE | 11.15% | 11.15% | 11.22% |
| CHANGE (Basis Points) | — | 0 | −7 |
| **Overall Cap Rate (OAR)a** | | | |
| RANGE | 7.00%–11.00% | 7.00%–11.00% | 7.00%–11.00% |
| AVERAGE | 8.79% | 8.79% | 8.72% |
| CHANGE (Basis Points) | — | 0 | +7 |
| **Market Rent Change Rateb** | | | |
| RANGE | 0.00%–8.00% | 0.00%–8.00% | 0.00%–8.00% |
| AVERAGE | 3.48% | 3.68% | 4.00% |
| CHANGE (Basis Points) | — | −20 | −52 |
| **Expense Change Rateb** | | | |
| RANGE | 2.00%–4.00% | 2.00%–4.00% | 2.00%–4.00% |
| AVERAGE | 3.29% | 3.33% | 3.38% |
| CHANGE (Basis Points) | — | −4 | −9 |
| **Residual Cap Rate** | | | |
| RANGE | 7.50%–11.00% | 7.50%–11.00% | 7.50%–11.00% |
| AVERAGE | 9.31% | 9.31% | 9.32% |
| CHANGE (Basis Points) | — | 0 | −1 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# National Suburban Office Market

Sale prices are fairly high in the national suburban office market; a market often described by investors as static, balanced, and at a plateau. Nonetheless, there is a lot of interest for properties put up for sale. "I have found no shortage of buyers," says a participant. Buyers, however, represent different groups from last year. REITs by themselves are purchasing some assets, but the main players are private investor groups.

Not many transactions will be completed during the fourth quarter of 1999. Many investors and lenders have met their quotas for the year and are out of funds. Also, investors want to make certain that there are no negative issues relating to Y2K that may jeopardize transactions. After the start of the new millennium, an increase flow of money is expected to hit the market.

There are mixed views on which suburban office markets offer the best investment opportunities. Many markets consist of submarkets that have diverse vacancy rates, construction levels, and demand. While some investors like Dallas, other investors have "redlined" that market. The same is true for Atlanta. Other preferred markets – those where proposed construction is typically less than projected demand in the near term – include Phoenix, Boston, Chicago, Minneapolis, and New York. The Northern Virginia office market particularly the Dulles submarket, also impresses participants. "That market just keeps absorbing space," comments a participant. In addition, investors feel positively about the suburban markets of Houston. "Our buildings there are all doing well," says a participant.

Despite the amount of development over the past few years, the underlying fundamentals of the market are still good. For third quarter 1999, the overall vacancy rate in suburban markets declined to 11.7%, according to Cushman & Wakefield. And year-to-date leasing activity in the national suburban office market was well above construction completions, too. Although nearly 52 million square feet of suburban office space were delivered to the market since the start of 1999, almost 130 million square feet of gross leasing occurred.

Even though suburban projects totaling approximately 63 million square feet are under construction, occupancy rates should continue to benefit from a tightening of construction lending, and from a preference by corporations to be in suburban markets where there are typically large skilled labor pools.

While some suburban office buildings are trading at prices in excess of replacement cost, the average sale price in the national suburban office market is 98.55% of cost. Participants estimate that sale prices range from 80.0% to 110.0% of cost. The average projected price increase over the next 12 months declined over 100 basis points this quarter to 3.75%. The average increase ranges from 0.0% to 10.0%.

All cash flow assumptions shifted this quarter. With a drop of 30 basis points, the average market rent change rate incurred the largest change. This is a 65-basis-point drop from a year ago. Rent spikes in most suburban markets are a thing of the past, and investors are being less optimistic in their cash flow forecasts. The average discount rate (IRR) and average overall cap rate (OAR) slipped 2 basis points to 11.07% and 1 basis point to 9.14%, respectively. ∎

## Table 9
## National Suburban Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)ᵃ** | | | |
| RANGE | 9.75% - 12.50% | 9.75% - 12.50% | 9.0% - 12.50% |
| AVERAGE | 11.07% | | |
| CHANGE (Basis Points) | — | -2 | +1 |
| **Overall Cap Rate (OAR)ᵃ** | | | |
| RANGE | 7.50% - 10.50% | 7.50% - 10.50% | 7.50% - 10.50% |
| AVERAGE | 9.14% | | 9.03% |
| CHANGE (Basis Points) | — | -1 | +11 |
| **Market Rent Change Rateᵇ** | | | |
| RANGE | 0.0% - 8.0% | 0.0% - 8.0% | 0.0% - 8.0% |
| AVERAGE | 3.75% | | 4.40% |
| CHANGE (Basis Points) | — | -30 | -65 |
| **Expense Change Rateᵇ** | | | |
| RANGE | 2.00% - 4.00% | 2.00% - 4.00% | 2.00% - 4.00% |
| AVERAGE | 3.00% | | 3.25% |
| CHANGE (Basis Points) | — | -5 | -21 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00% - 11.00% | 8.0% - 11.00% | 8.0% - 11.00% |
| AVERAGE | 9.47% | 9.49% | 9.47% |
| CHANGE (Basis Points) | — | -2 | -1 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# Atlanta Office Market

The fear that Atlanta's office market is overbuilt may be a misperception. Amid all the construction activity, strong demand outpaced supply during third quarter 1999 resulting in a drop in vacancy rates. Those closely tied to the market believe that there is still enough demand to warrant even more construction. One problem is that Atlanta's road network is not expanding fast enough to support the area's growth.

Traffic congestion and air pollution are not keeping investors at bay. Many are looking to expand their investments in the market through acquisitions and development. In an effort to control growth and to minimize congestion and pollution, there has been an increased interest in renovating and in adding buildings to infill locations, such as midtown, where vacancy rates are extremely low. Many of these infill locations are served by Atlanta's MARTA rail system and are located near an abundance of housing.

While sales activity throughout Atlanta is down, sale prices are holding steady. Although both the number of buyers and the number of sellers have declined, top buildings are being well received. The Equitable Building, with a target sale price of $95.00 per square foot, is generating interest. This property sold in 1997 for about $61.00 per square foot. Participants warn to exercise caution when making investments in Atlanta because the market is very sub-market specific. "Some areas are good and some are oversupplied," says a participant.

Congestion in the suburbs and the current revitalization of downtown are bringing tenants to the CBD. BellSouth, Time Warner, and HUD recently signed leases ranging from 100,000 to 275,000 square feet. The CBD's new appeal is expected to attract other tenants, and investors are predicting that it will become one of the leading submarkets going forward in terms of absorption.

The renewed interest downtown has prompted the construction of a 650,000-square-foot speculative office building. The property, Suntrust Plaza Gardens, is reportedly 50.0% preleased. Announcements for additional projects downtown have been made, but will likely not break ground until significant preleasing occurs.

Most cash flow assumptions shifted this quarter. The largest changes occurred in the average market rent change rate and in the average expense change rate, each decreasing 8 basis points. At 1.89%, the average market rent change rate is the lowest of all markets surveyed. In fact, Atlanta has continuously had the lowest average market rent change rate during 1999. Hence, investors are analyzing investments cautiously.

Most office buildings in Atlanta are fully priced. Participants report a range of prices from 90.00% to 110.00% of replacement cost. The average is 100.00% of cost. Prices are expected to increase up to 6.00% over the next 12 months; the average projected increase is 1.92%.

A couple of top real estate investment companies are looking to expand their presence in Atlanta through mergers and acquisitions. Lend Lease Corp. of Australia is considering buying Amresco Inc., one of the nation's largest commercial loan providers. In addition, The Blackstone Group of New York may purchase a majority stake in M.D. Hodges Enterprises Inc., one of Atlanta's top real estate developers.

Although absorption is outpacing construction in Atlanta, the rate of absorption has declined in comparison to prior years. However, tenants are slowly but surely being placed into new buildings. Though not readily apparent, even the most optimistic investors are expecting that constant additions to supply will negatively affect the market at some time. Investors are just hopeful that now is not the time. ■

### Table 10
### Atlanta Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)a** | | | |
| RANGE | 9.75%–12.00% | 9.75%–13.00% | 9.50%–13.50% |
| AVERAGE | 11.19% | 11.19% | 11.37% |
| CHANGE (Basis Points) | — | 0 | –9 |
| **Overall Cap Rate (OAR)a** | | | |
| RANGE | 8.00%–10.50% | 8.00%–10.50% | 8.00%–10.50% |
| AVERAGE | 9.29% | 9.23% | 9.21% |
| CHANGE (Basis Points) | — | +6 | +8 |
| **Market Rent Change Rateb** | | | |
| RANGE | 0.00%–4.50% | 0.00%–4.50% | 0.00%–4.50% |
| AVERAGE | 1.89% | 1.96% | 2.29% |
| CHANGE (Basis Points) | — | –8 | –41 |
| **Expense Change Rateb** | | | |
| RANGE | 3.00%–5.00% | 3.00%–4.50% | 3.00%–4.00% |
| AVERAGE | 3.90% | 3.98% | 4.15% |
| CHANGE (Basis Points) | — | –8 | –35 |
| **Residual Cap Rate** | | | |
| RANGE | 9.00%–11.00% | 9.00%–11.00% | 9.00%–11.00% |
| AVERAGE | 9.46% | 9.46% | 9.44% |
| CHANGE (Basis Points) | — | 0 | +2 |

a Rate on unleveraged, all-cash transactions
b Initial rate of change

# Boston Office Market

When asked to name top real estate markets throughout the country, participants repeatedly mention the Boston office market as a favorite. This is neither a surprise, nor a coincidence. The Boston office market is red hot, and both buyers and sellers are trying to reap the benefits of near-record-low vacancy rates and ongoing absorption.

The strength of the market, particularly in the CBD, is further enhanced by the lack of any significant construction. "There are very few places to build in the CBD," says a participant. Although there are four office projects totaling 3.1 million square feet planned for the CBD, neighborhood opposition and lack of city approvals are delaying the projects. It could be at least two years before new supply is added to the CBD.

The absence of any new additions to the CBD is keeping upward pressure on rental rates and is creating tenant apprehension about signing leases. As a result, new projects are also experiencing problems with preleasing. "It is absolutely a landlord's market, and tenants have sticker shock," comments a participant. Tenants are hoping that rental rates will level lower even slightly, before signing lease renewals or completing new deals. Although it doesn't look like rental rates will be declining any time soon, the rental condition will likely get to a point at which either something will have to happen, or tenants will be forced to leave the market.

Boston's suburban office markets are also performing well. The Route 128 Corridor that encircles Boston is extremely tight, especially the western and northern portions. As of third quarter 1999, the overall vacancy rate in the Route 128 submarket was 4.10%, according to Cushman & Wakefield. The Class-A vacancy rate was 3.50%. The tremendous demand for space near Route 128 is prompting additional building. Developers are buying land for both build-to-suit and speculative projects.

Land prices are not cheap. A 15-acre site in Needham recently sold for $25 million-plus to a high-tech firm planning to build a new 400,000-square-foot headquarters complex. Once opportunities in the Route 128 Corridor are gone, development will likely stretch out to Route 495.

Since this is the first quarter we are reporting on the Boston office market, an historic comparison of the key indicators cannot be made. However, in comparison to the other office markets in our Survey, the average discount rate (IRR) reported for Boston (11.08%) is the third lowest. Lower IRRs are reported for San Francisco (11.02%) and Chicago (10.84%). The average overall cap rate (OAR) for Boston (8.95%) is also the third lowest of all the office markets surveyed. Lower OARs are reported for San Francisco (8.53%) and Los Angeles (8.85%).

Sale prices for Boston office properties continue to strengthen and are close to replacement cost. Participants report prices ranging from 80.00% to 100.00% of replacement cost. The average price is 95.00% of cost. Prices are expected to increase an average of 2.20% over the next 12 months.

Some investors view the prices in the suburban markets as too high, while others feel they are appropriate given Boston's low vacancy rates, diverse and stable economy, and job growth. Although prices in the suburbs are not much below prices downtown, investors are more comfortable making deals in the CBD where they perceive overbuilding to be less risky.

Buyers are interested in acquiring Class-A office buildings downtown, as well as Class-B product. Unlike other CBD markets, most of the Class-B buildings in Boston have already been renovated and are occupied by tenants paying close to market rent. "Buyers are buying properties based on the market's stability, not on the potential for upside," states a participant. ∎

## Table 11
## Boston Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)a** | | | |
| RANGE | 10.00% – 13.00% | | |
| AVERAGE | 11.08% | | |
| CHANGE (Basis Points) | — | | |
| **Overall Cap Rate (OAR)a** | | | |
| RANGE | 7.50% – 11.00% | | |
| AVERAGE | 8.95% | | |
| CHANGE (Basis Points) | — | | |
| **Market Rent Change Rateb** | | | |
| RANGE | 2.00% – 5.00% | | |
| AVERAGE | 3.00% | | |
| CHANGE (Basis Points) | — | | |
| **Expense Change Rateb** | | | |
| RANGE | 2.50% – 5.00% | | |
| AVERAGE | 3.25% | | |
| CHANGE (Basis Points) | — | | |
| **Residual Cap Rate** | | | |
| RANGE | 8.00% – 10.50% | | |
| AVERAGE | 9.42% | | |
| CHANGE (Basis Points) | — | | |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# Chicago Office Market

Despite affirmations that the city's economy is going strong, investors are a bit hesitant about making deals in the Chicago office market. The main reason for caution is the large amount of new space that is either under construction or planned for the market. Although there has been a slowdown in construction leasing has slowed, too. With about two million square feet of space scheduled for completion through 2000, the office market could be heading for trouble. Weak leasing activity could put supply well ahead of demand. Many investors are waiting to see if Chicago's economy is strong enough to keep vacancy rates from rising too high, too fast.

Even without significant preleasing, new projects are being built. Union Tower, a 333,000-square-foot office building, was just completed, and is reportedly 70.00% vacant. At 550 W. Washington, virtually none of the space in this 372,000-square-foot office building under construction is preleased. The 260,000-square-foot office portion of a mixed-use project under construction at 401 N. Dearborn has low preleasing as well. In addition, construction of the 1.3-million-square-foot tower at One North Wacker resumed even without an anchor tenant signed. As if this wasn't enough speculative space plans for a one-million-square-foot office building at 181 North Clark Street were recently submitted for city approval.

Investors are wondering where all the tenants will come from to fill the new space that is likely to command some of the highest rental rates in the market. Tenants in downtown Chicago are already reacting to increases in rental rates by relocating to less pricey submarkets, such as the East Loop. The key leader in this migration is Aon Corp., which is trading in its North Wacker Drive address to sublease 500,000 square feet of vacant space in the Amoco Building.

Other recent mergers and acquisitions have left an abundance of sublease space in the market creating other cost efficient alternatives for tenants shopping for space. Class-B buildings that have been renovated also offer affordable leasing options. Although the market is still considered a landlord's market, the onset of additional space without sufficient demand may create a drop in rental rates and/or an increase in concessions.

The search for lower rents is prompting Blue Cross Blue Shield (BCBS) to expand its 28-story building upward an additional 20 stories. Although BCBS will not begin construction until a significant portion of the expansion space is leased, BCBS is proposing rental rates nearly 30.00% below those offered at newly constructed buildings. With rental rates so appealing, BCBS may not wait very long before securing tenants and moving ahead with its expansion.

All cash flow assumptions shifted this quarter. The average discount rate (IRR) and the average overall rate (OAR) each slipped 8 basis points to 10.84% and 9.06%, respectively. The IRR for Chicago is the lowest of all the office markets surveyed. The next lowest is San Francisco which has an average IRR of 11.02%. Participants feel that investments in Chicago's office market provide good upside potential.

Prices for Chicago office properties are 85.00% to 110.00% of replacement cost. The average price is 95.56% of cost. Prices are expected to increase an average of 1.88% over the next 12 months.

Construction woes are not limited to downtown Chicago. Absorption also has not kept pace with construction in Chicago's suburban office market, and vacancy rates are starting to rise. Some markets, such as the O'Hare submarket, are still very tight. However, vacancy rates are inching up in most suburban submarkets. ∎

## Table 12
## Chicago Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)**[a] | | | |
| RANGE | 9.25%–13.00% | 9.25%–13.00% | 9.50%–14.00% |
| AVERAGE | 10.84% | 10.92% | 10.79% |
| CHANGE (Basis Points) | — | -8 | +5 |
| **Overall Cap Rate (OAR)**[a] | | | |
| RANGE | 8.00%–10.00% | 8.00%–10.25% | 8.00%–10.00% |
| AVERAGE | 9.06% | 9.14% | 9.05% |
| CHANGE (Basis Points) | — | -8 | +1 |
| **Market Rent Change Rate**[b] | | | |
| RANGE | 0.00%–6.00% | 0.00%–6.00% | 0.00%–9.00% |
| AVERAGE | 3.06% | 3.14% | 4.08% |
| CHANGE (Basis Points) | — | -8 | -102 |
| **Expense Change Rate**[b] | | | |
| RANGE | 2.00%–4.00% | 2.00%–4.00% | 1.00%–4.00% |
| AVERAGE | 3.06% | 3.08% | 3.25% |
| CHANGE (Basis Points) | — | -4 | -19 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00%–10.00% | 8.00%–10.50% | 8.00%–10.25% |
| AVERAGE | 9.25% | 9.28% | 9.18% |
| CHANGE (Basis Points) | — | -3 | +7 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# Dallas Office Market

Were it not for the surge of construction activity that is still delivering new space to the market, the Dallas office market would be in generally good health. But, as it stands, most investors and lenders have "redlined" the market for now. "There is probably two to three times as much space in the market than is necessary," comments a participant. Even in the dominant submarkets, such as Far North Dallas, Dallas North Tollway, and Las Colinas, there is more space than needed.

Although year-to-date absorption for 1999 has surpassed 1998's full-year record breaking total, it has not out-paced construction. In the suburbs, where all the new space is being built, less than favorable leasing activity caused vacancy rates to inch up during third quarter 1999. In the CBD, market conditions are becoming more favorable. Low construction activity and continued demand pushed the vacancy rate down 62 basis points from last quarter.

According to CB Richard Ellis, the vacancy rate in suburban Dallas is 14.0%; however, the vacancy rate for the CBD is 25.0%, one of the highest in the country.

Investors are hopeful that the excess space will be absorbed over time. Job growth in Dallas is expected to remain relatively strong. According to Demographics Journal, employment in Dallas increased 10.32% from 1996 to 1998, the seventh highest gain in the country. Dallas has also made steady population gains since 1990 and is ranked the ninth largest city in the United States. Participants expect structural vacancy to be reached in one to six years. The average structural vacancy is three years. This assumes that speculative building is held to a minimum.

The market is not without big-name tenants that are looking to expand in or to relocate to it. Bank One, PricewaterhouseCoopers, and Sprint Communications recently signed leases for space in the market. Charles Schwab and E-Trade Group are reportedly scouting the market for large blocks of space. Also, The Chase Manhattan Corp., which is planning to relocate its private banking division to Dallas, is looking for up to 800,000 square feet in the market.

Realizing that the market cannot sustain the large volumes of space added over the past few years, developers are showing signs of restraint. Some projects have been put on hold until vacancy rates decline. Other projects have been cancelled. Since the returns on office development in the market have slipped, some local developers are starting to build other property types, such as industrial buildings, while others are switching to build-to-suit projects.

Most cash flow assumptions shifted this quarter. The average discount rate (IRR) incurred the largest gain with an increase of 8 basis points to 11.31%. The average overall cap rate (OAR) increased 6 basis points to 9.42% and is now the second highest OAR of all of the office markets surveyed.

Landlords are feeling the negative effects of overbuilding. Although rental rates have generally held steady, they have dipped in some areas. "There are more concessions in the market," states a participant. Not liking the term "free rent," landlords are providing tenants with "early move-ins" without receiving additional rent.

The number of sale transactions is way down from the peak levels of 18 months ago. "Volume is probably a third to a quarter of what it was," says a participant. Overbuilding in the market has weakened sale prices, and properties can be purchased at large discounts to replacement cost. Participants report prices ranging from 50.00% to 110.00% of replacement cost. The average price is 92.92% of cost. Prices are expected to increase from −5.00% to 10.00% over the next 12 months. The average appreciation is 2.42%. ∎

## Table 13
## Dallas Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)[a]** | | | |
| RANGE | 9.00% – 13.00% | 9.00% – 13.00% | 10.00% – 13.00% |
| AVERAGE | 11.31% | 11.23% | 11.40% |
| CHANGE (Basis Points) | — | +8 | −9 |
| **Overall Cap Rate (OAR)[b]** | | | |
| RANGE | 7.50% – 12.00% | 7.50% – 12.00% | 6.50% – 11.00% |
| AVERAGE | 9.42% | 9.36% | 8.97% |
| CHANGE (Basis Points) | — | +6 | +45 |
| **Market Rent Change Rate[b]** | | | |
| RANGE | 0.00% – 10.00% | 0.00% – 10.00% | 0.00% – 10.00% |
| AVERAGE | 2.50% | 2.50% | 4.00% |
| CHANGE (Basis Points) | — | 0 | −170 |
| **Expense Change Rate[b]** | | | |
| RANGE | 2.50% – 4.00% | 2.50% – 4.00% | 3.00% – 4.00% |
| AVERAGE | 3.13% | 3.13% | 3.47% |
| CHANGE (Basis Points) | — | 0 | −34 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00% – 12.00% | 8.00% – 12.00% | 8.00% – 11.00% |
| AVERAGE | 9.69% | 9.66% | 9.44% |
| CHANGE (Basis Points) | — | +3 | +25 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# Houston Office Market

Investors are intrigued by Houston's renewed vibrancy. After battening down the hatches at the end of 1998 and early 1999 to prepare for the negative effects of large corporate mergers and cheap oil prices, Houston's economy is coming back fairly strong and so are investors. Over the past few months, there has been a tremendous increase in leasing activity, and oil prices have risen dramatically. Participants are enthusiastic that pent-up demand will help to further stabilize the market.

Although year-to-date sales volume is down significantly, investors are realizing that there are investment opportunities in Houston. The Tractebel Building on West Loop is selling for just above $100.00 per square foot. "Houston is still one of the cheapest major markets in the country," comments a participant. Most buyers are short-term investors who are hoping to score on a quick resale. Participants report that sale prices are between 50.0% and 110.0% of replacement cost. The average price is 85.83% of cost.

Since the gap between asking prices and bidding prices is larger than it has ever been, many properties put up for sale are not sold. "Sellers are still trying to get the prices of 18 months ago," says a participant. REITs are not driving prices up anymore because they are out of the market. Current buyers, including individual investment companies, pension funds, foreign investors, and some life insurance companies, are not willing to pay the high prices of early last year.

There is no speculative construction occurring in the CBD. New construction is limited to Enron Corporation's built-to-suit project. The lack of new speculative space, and continued leasing activity, caused the vacancy rate for the CBD to drop 140 basis points from last quarter. According to

Cushman & Wakefield, the overall vacancy rate in the CBD as of third quarter 1999 was 12.3%. Despite the large amount of space dumped on the market from past mergers and consolidations, the CBD is doing well. Many large corporations are being drawn there, where park-n-ride and other mass transit options provide effective ways for employees to get to their workplaces.

The biggest competition in the CBD market exists between Class-A and renovated Class-B buildings. Although rental rates are generally averaging about $22.00 to $23.00 per square foot, a number of top-tier buildings with high occupancy levels are seeing rental rates between $25.00 and $26.00 per square foot. In an effort to attract tenants, some renovated Class-B buildings are offering above-standard improvement allowances and modest rental rates. "Tenants are left to decide which is more important, prestige or cost," adds a participant.

Few cash flow assumptions changed this quarter. The largest change occurred in the average market rent change rate, which dropped 14 basis points to 3.22%. This is a 148-basis-point decline from a year ago. The average discount rate inched up 2 basis points to 11.53%. The majority of participants are expecting values to rise 3.0% to 15.0%. The average appreciation is 6.43%.

The overall vacancy rate in suburban Houston increased 100 basis points from last quarter to 14.5%. With a little over four million square feet of space being built, more space is probably being delivered than is required in the near term. "The years to reach structural vacancy are going backwards fast," says a participant. With companies refocusing on the CBD, it may be some time before the excess space in the suburban markets is absorbed. ■

### Table 14
### Houston Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)a** | | | |
| RANGE | 9.00%–14.50% | 9.00%–14.50% | 10.00%–14.00% |
| AVERAGE | 11.53% | 11.51% | 11.66% |
| CHANGE (Basis Points) | — | +2 | –13 |
| **Overall Cap Rate (OAR)a** | | | |
| RANGE | 8.00%–12.00% | 8.00%–12.00% | 6.50%–11.00% |
| AVERAGE | 9.60% | 9.60% | 9.10% |
| CHANGE (Basis Points) | — | 0 | +50 |
| **Market Rent Change Rateb** | | | |
| RANGE | 0.00%–8.00% | 0.00%–8.00% | 2.00%–10.00% |
| AVERAGE | 3.22% | 3.36% | 4.70% |
| CHANGE (Basis Points) | — | –14 | –148 |
| **Expense Change Rateb** | | | |
| RANGE | 1.00%–4.00% | 1.00%–4.00% | 1.00%–4.00% |
| AVERAGE | 3.22% | 3.22% | 3.45% |
| CHANGE (Basis Points) | — | 0 | –23 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00%–12.00% | 8.00%–12.00% | 8.00%–11.00% |
| AVERAGE | 9.81% | 9.81% | 9.53% |
| CHANGE (Basis Points) | — | 0 | +28 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# Los Angeles Office Market

Despite the presence of numerous leasing deals and an absence of new construction, many investors still perceive downtown Los Angeles as being soft. Landlords still need to offer free rent and excessive tenant improvement allowances to entice tenants, even though rents downtown are much lower than they are in most surrounding submarkets. Still, tenants continue to migrate to suburban locations. "Every time a new tenant comes into downtown, there is one that leaves," comments a participant. With such limited gains in absorption, the market recovery will be a slow process.

Vacancy rates downtown are improving, but the uncertainty of one of the market's largest tenants, ARCO, is dampening enthusiasm for a near-term revival. ARCO's recently announced merger with BP Amoco could dump an excessive amount of sublease space on the market. Nevertheless, because of demand from a diverse employment base, including high-tech and telecommunications companies, much of the space will likely be absorbed. Users associated with the entertainment and cultural attractions being built downtown will consume some of the available space too.

West Los Angeles is one of the hottest submarkets. As vacancy rates fall, rental rates are rising steadily. Preleasing has less than vigorous while new space that being built but newly completed projects are leasing well. Grubb & Ellis estimates that another 1.15 million square feet will be built in West Los Angeles by year-end 2000. This number could likely be much higher, but restraints on capital and on the areas time-consuming and expensive entitlement process are keeping developers away.

Investors are paying high prices for properties in West Los Angeles. 1888 Century Park East is reportedly trading for $223.00 per square foot, while a neighboring property at 1801 Century Park East recently sold for $219.00 per square foot.

All cash flow assumptions changed this quarter. The largest change was in the average market rent change rate, which declined 14 basis points to 4.25%, a drop of 154 basis points from a year ago. Even though the average discount rate (IRR) declined 3 basis points to 11.70%, it continues to be the highest IRR of all the office markets surveyed. It is 46 basis points above the average national CBD office market IRR (11.24%) and 63 basis points above the average national suburban office market IRR (11.07%).

Office buildings in Los Angeles can be purchased at discounts of up to 25.0%. Across the market, prices range from 75.0% to 100.0% of replacement cost. The average is 87.81% of cost. Participants see more appreciation in the market over the next 12 months. Prices are expected to increase up to 15.0%; the average is 5.69%.

Buyers in the market include private real estate companies, pension funds, and opportunity funds. Sanwa Bank Plaza located downtown was recently acquired by Hines Interests, a privately owned real estate firm, for $215.00 per square foot. Life insurance companies are also actively pursuing top-quality assets. "REITs are purchasing but at less aggressive yields," comments a participant.

Now that the REITs are pretty much out of the market, the number of investors bidding on properties is down. Buyers are trying to take advantage of a decline in the buying pool by negotiating less aggressive deals. As a result, sellers are finding it much tougher to close deals near their asking prices. "Without buyers lined up to close at a seller's price, buyers think that sellers will reduce prices," says a participant. Instead, deals are falling apart, and marketing times are increasing. "Deals are getting done, but they are taking longer," adds the participant. ∎

### Table 15
### Los Angeles Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)** | | | |
| RANGE | 10.00% – 15.00% | 10.00% – 13.00% | 10.00% – 13.00% |
| AVERAGE | 11.70% | 11.73% | 11.64% |
| CHANGE (Basis Points) | — | -3 | +6 |
| **Overall Cap Rate (OAR)** | | | |
| RANGE | 7.00% – 11.00% | 7.00% – 10.00% | 7.00% – 11.25% |
| AVERAGE | 8.72% | 8.71% | 8.58% |
| CHANGE (Basis Points) | — | +1 | +14 |
| **Market Rent Change Rate** | | | |
| RANGE | 0.00% – 10.00% | 0.00% – 10.00% | 0.00% – 10.00% |
| AVERAGE | 4.25% | 4.39% | 5.79% |
| CHANGE (Basis Points) | — | -14 | -154 |
| **Expense Change Rate** | | | |
| RANGE | 2.00% – 4.00% | 2.00% – 4.00% | 3.00% – 4.00% |
| AVERAGE | 3.13% | 3.15% | 3.39% |
| CHANGE (Basis Points) | — | -2 | -26 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00% – 11.00% | 8.00% – 11.00% | 8.00% – 11.00% |
| AVERAGE | 9.30% | 9.35% | 9.28% |
| CHANGE (Basis Points) | — | -5 | +2 |

a. Rate on unleveraged all-cash transactions.
b. Initial rate of change.

# Manhattan Office Market

The Manhattan office market is riding high, and participants do not expect the fundamentals to change dramatically anytime soon. Accelerating demand from new tenants, as well as existing tenants is keeping vacancy rates extremely low. Rental rates are again on the rise and there is talk of speculative construction. "There seems to be no bad elements in the market right now," comments a participant.

Investment opportunities exist throughout Manhattan for those who can raise enough capital to win deals. Although most sale prices are lower than they were prior to last year's credit crunch, office buildings in Manhattan are commanding high prices. In Midtown, 780 Third Avenue sold for $330.00 per square foot, and there is a preliminary purchase agreement for 1211 Sixth Avenue for $300.00 per square foot. 1325 Avenue of the Americas, located at West 53rd Street, recently sold for $390.00 per square foot. A neighboring property, 1301 Avenue of the Americas, may be close to a deal at a price tag of $450.00 per square foot. Investors who are not able to raise funds for pricey deals in Midtown may find Downtown prices more suitable. The Equitable Building, located at 120 Broadway, recently traded for a reported $117.00 per square foot.

Participants expect that sales activity will continue and that the number of properties up for sale will increase at the start of the new millennium. One of the most anticipated transactions is the transfer of the World Trade Center. The current owner (Port Authority of New York and New Jersey) recently accepted bids from potential buyers. After reviewing each buyer's credentials, the owner will select candidates to submit offers. This transaction, which will be structured as a 99-year lease, is not expected to close before September 2000.

All cash flow assumptions held steady this quarter. Manhattan office prop-

erties are priced below replacement cost. Discounts range from 10.00% to 40.00%, with Class-B properties receiving the greatest discount. Overall, participants estimate that the average price of Class-A and Class-B office buildings together is 82.00% of replacement cost. Prices are expected to increase from 3.0% to 10.0% over the next 12 months; the average projected increase is 6.63%.

Class-B properties are increasingly popular with investors. Since limited new supply is entering the market, Class-B buildings are being purchased and renovated to accommodate the spillover from Class-A properties. As a result, the defined lines between neighborhoods in Manhattan are fading. The renovation of Class-B space is transforming neighborhoods and creating additional desirable locations.

Aside from high rental rates, a problem facing tenants looking for space is that much of the available space is too small. There are several companies with

minimum space requirements of 400,000 square feet. The lack of large blocks of contiguous space is prompting new speculative construction. The Durst Organization plans to construct another office building at 42nd Street and Sixth Avenue. In such a tight market, preleasing requirements should be easily achieved.

A lack of space and soaring rent growth are prompting tenants to relocate out of Manhattan. Neighboring Jersey City is already seeing the benefits of Manhattan's tight market conditions. There is significant new construction and renovation occurring in Jersey City. With rental rates for Class-A space nearly 40.0% below the average rent in Manhattan, Jersey City offers an attractive alternative for tenants. American Express and CIGNA Insurance recently relocated out of Manhattan. Due to the amount of pent-up demand in Manhattan, the effect of tenants moving out of the market, if any, should be minimal. ∎

### Table 16
### Manhattan Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)[a]** | | | |
| RANGE | 9.75%–13.00% | 9.75%–13.00% | 9.75%–13.00% |
| AVERAGE | 11.36% | 11.36% | 11.06% |
| CHANGE (Basis Points) | — | 0 | +30 |
| **Overall Cap Rate (OAR)[a]** | | | |
| RANGE | 7.50%–10.50% | 7.50%–10.50% | 7.50%–10.00% |
| AVERAGE | 9.03% | 9.03% | 8.84% |
| CHANGE (Basis Points) | — | 0 | +19 |
| **Market Rent Change Rate[b]** | | | |
| RANGE | 0.00%–6.00% | 0.00%–6.00% | 0.00%–6.00% |
| AVERAGE | 3.50% | 3.50% | 3.56% |
| CHANGE (Basis Points) | — | 0 | –6 |
| **Expense Change Rate[b]** | | | |
| RANGE | 1.00%–4.00% | 1.00%–4.00% | 1.00%–5.00% |
| AVERAGE | 3.44% | 3.44% | 3.61% |
| CHANGE (Basis Points) | — | 0 | –17 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00%–11.00% | 8.00%–11.00% | 7.00%–10.50% |
| AVERAGE | 9.17% | 9.17% | 9.08% |
| CHANGE (Basis Points) | — | 0 | +9 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# Pacific Northwest Office Market

The Pacific Northwest office market is one of the best performing office markets in the country. Seattle's economy is flourishing and sellers are asking high prices for premier buildings that are reportedly fully leased while still under construction. Portland's economy is also strong, and new construction is at its highest level since the start of the decade.

Fueling Seattle's robust economy are overwhelming gains in employment. Although Seattle is ranked as the 22nd largest city in the United States, according to Demographics Journal, it is ranked 8th for employment growth. From 1996 to 1998, employment increased 10.25%. Portland's employment gains, while less dramatic, are still strong. The city is ranked 26th in terms of size, and recorded an employment increase of 6.78% from 1996 to 1998.

Since more tenants are seeking space in the CBD and suburban markets of both cities. Preleasing re-quirements have been easily met in both markets in the past, but the onset of more space may bring trouble if the economy cools. In downtown Seattle, there were 2.3 million square feet under construction at midyear 1999, according to Colliers International. The largest project in the CBD is the 850,000-square-foot Madison Financial Center. Pioneer Square, with eight buildings, had the most projects under construction at mid-year. The projects ranged from 63,500 to 350,000 square feet and totaled a little over 1.8 million square feet. In Portland, ODS Tower recently opened, and the 590,000-square-foot Fox Tower is slated for delivery in late 2000. At midyear 1999, this project was 25.0% preleased.

Brisk absorption throughout 1999 is breaking records in Portland. In Seattle, the pace of absorption has been slower, simply due to a lack of available space. The CBD markets in both cities are boasting extremely low vacancy rates. As of third quarter 1999, Portland's va-cancy rate was 6.5%, according to Cushman & Wakefield. For Seattle, the rate was a mere 2.2%.

Most cash flow assumptions incurred minor changes this quarter. The largest movers were the average discount rate (IRR) and the average expense change rate; each moved 6 basis points. The average IRR inched up to 11.36%, while the average expense change rate fell to 3.13%. The average overall cap rate (OAR) decreased only 1 basis point to 9.20%. The market rent change rate held steady at 4.29% and is the highest change rate of all the office markets surveyed; it is 11 basis points above the average a year ago.

Despite solid market fundamentals, the majority of participants (62.50%) do not use rent spikes when analyzing potential investments. The remaining participants (37.50%) use rent spikes ranging from 4.00% to 8.00% and averaging 6.17%. The rent spikes are typically used between years one and five.

On average, office properties in the Pacific Northwest are priced close to replacement cost. Participants report that sale prices range from 85.0% to 110.0% of replacement cost. The average is 97.93% of cost. Over the next 12 months, values are expected to appreciate up to 5.0%; the average projected increase is 4.21%.

Investors remain optimistic about the future of the Pacific Northwest office market. "We are at a regional plateau that seems healthy," a participant comments. "It is hard to see what will hurt us over the next few months." Any downturn is likely to be a function of a slowdown in demand. For now, the market fundamentals are still looking good, and there is no shortage of companies looking to relocate or to expand within the market. ■

## Table 17
## Pacific Northwest Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)[a]** | | | |
| RANGE | 10.50%–13.00% | 10.00%–13.00% | 10.00%–13.00% |
| AVERAGE | 11.36% | 11.30% | 11.41% |
| CHANGE (Basis Points) | — | +6 | -5 |
| **Overall Cap Rate (OAR)[a]** | | | |
| RANGE | 8.00%–11.00% | 8.00%–11.00% | 8.00%–11.00% |
| AVERAGE | 9.20% | 9.21% | 9.18% |
| CHANGE (Basis Points) | — | -1 | +2 |
| **Market Rent Change Rate[b]** | | | |
| RANGE | 2.50%–8.00% | 2.50%–8.00% | 4.00%–8.00% |
| AVERAGE | 4.29% | 4.29% | 4.18% |
| CHANGE (Basis Points) | — | 0 | +11 |
| **Expense Change Rate[b]** | | | |
| RANGE | 2.00%–4.00% | 2.00%–4.00% | 3.00%–4.00% |
| AVERAGE | 3.13% | 3.19% | 3.41% |
| CHANGE (Basis Points) | — | -6 | -28 |
| **Residual Cap Rate** | | | |
| RANGE | 8.50%–10.50% | 8.50%–10.50% | 8.50%–10.50% |
| AVERAGE | 9.44% | 9.44% | 9.43% |
| CHANGE (Basis Points) | — | 0 | +1 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# San Francisco Office Market

Sale prices at or above $300.00 per square foot or higher are almost commonplace in the San Francisco office market. And while there are a variety of buyers in the market, German investors appear to be involved in the most recent and highest priced acquisitions. After German investors paid a record-breaking sale price of $340.00 per square foot for 345 California Street, a German fund (Despa) purchased 600 California Street for $291.00 per square foot. Another property, 333 Bush Street, was purchased for nearly $295.00 per square foot by German investors as well.

REITs, while considerably less aggressive than in the past few years, are still active. Boston Properties Inc. recently acquired two development sites in San Francisco. One site has entitlements for a 275,000-square-foot, Class-A office building. Pension funds are much more active than they were in 1998, and may be interested in some of the properties currently up for sale, including the Chevron Building, 201 Spear Street, and 100 Pine Street.

The market is saturated with Internet and telecommunication firms looking for space, especially in Multimedia Gulch within the South of Market Street (SOMA) submarket. Vacancy rates in SOMA are extremely tight, and re-leasing is occurring very quickly. Users that cannot find adequate space in SOMA are venturing further south to less established areas, such as Potrero Hill and the Mission District. For now, rental rates are more affordable in these neighborhoods, and there is more space available for future growth. Some of the overflow from SOMA is also spilling into the North of Market Street (NOMA) submarket, and buyers are readily responding. 300-320 California Street was purchased in March 1999 and redesigned to meet the needs of Internet-related tenants.

Since most multimedia tenants prefer to be in the SOMA submarket, developers are trying to accommodate de-

mand for space by renovating obsolete office and industrial buildings. IRP Yerba Buena Associates recently purchased a series of buildings along Howard Street to renovate and retenant.

Most cash flow assumptions held firm this quarter. With an average discount rate (IRR) of 11.02%, San Francisco has the second lowest IRR of all of the office markets surveyed. Chicago has the lowest at 10.84%. For the second consecutive quarter, San Francisco has the lowest overall cap rate (8.53%) of all the surveyed office markets.

While the majority of participants see prices for office buildings in San Francisco close to replacement cost, some office properties are priced up to 30.00% below replacement cost. According to participants, prices range from 70.00% to 110.00% of replacement cost. The average is 96.25% of cost. Price changes over the next 12 months may be as low as minus 5.0% and as high as 10.00%. The average

value increase expected over the next 12 months is 3.94%.

High rental rates are driving some tenants out of the market to downtown Oakland and to business parks in the I-680 suburban submarket. Cushman & Wakefield reports that the average rental rate for Class-A space downtown was $47.76 per square foot as of third quarter 1999. By comparison, suburban Class-A rental rates averaged $36.36 per square foot.

Five new office buildings under construction in downtown San Francisco are scheduled for delivery over the next 12 months. The buildings total nearly 1.6 million square feet and are, on average, 50.00% preleased. The smallest building, 275 Sacramento Street (60,000 square feet), remains vacant and is scheduled for completion in June 2000. The largest building, 250 The Embarcadero (540,000 square feet), will be fully occupied by The Gap. ∎

### Table 18
### San Francisco Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)ᵃ** | | | |
| RANGE | 10.00%–14.00% | 10.00%–13.00% | 9.25%–12.50% |
| AVERAGE | 11.02% | 11.02% | 10.83% |
| CHANGE (Basis Points) | — | 0 | +19 |
| **Overall Cap Rate (OAR)ᵃ** | | | |
| RANGE | 7.00%–11.00% | 7.00%–11.00% | 7.00%–11.00% |
| AVERAGE | 8.53% | 8.53% | 8.38% |
| CHANGE (Basis Points) | — | 0 | +15 |
| **Market Rent Change Rateᵇ** | | | |
| RANGE | 0.00%–10.00% | 0.00%–10.00% | 0.00%–11.00% |
| AVERAGE | 4.28% | 4.28% | 5.50% |
| CHANGE (Basis Points) | — | 0 | −122 |
| **Expense Change Rateᵇ** | | | |
| RANGE | 3.00%–4.00% | 3.00%–4.00% | 3.00%–4.00% |
| AVERAGE | 3.28% | 3.31% | 3.58% |
| CHANGE (Basis Points) | — | −3 | −30 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00%–10.00% | 8.00%–10.00% | 8.00%–10.00% |
| AVERAGE | 8.91% | 8.94% | 8.96% |
| CHANGE (Basis Points) | — | −3 | −5 |

a. Rate on unleveraged, all-cash transactions.
b. Initial rate of change.

# Southeast Florida Office Market

Southeast Florida's flourishing economy is generating a thriving real estate market. Both buyers and sellers are active in the market, hoping to cash in on the area's job growth, low vacancy rates, and increasing rental rates. Sales activity while somewhat milder than in recent months, is holding steady. Sellers are receiving numerous bids, especially on properties that offer opportunity for upside.

A relatively small market, the Southeast Florida office market is spread over three counties – from the middle of Palm Beach County, through Broward County, to the end of Dade County. The major office markets are West Palm Beach, Boca Raton, Fort Lauderdale, and Miami. Miami-Dade County contains more than 26 million square feet of institutional-grade office properties. There is not a significant supply of institutional-grade office space outside of Miami; Broward County contains approximately 13.5 million square feet, and Palm Beach has

has under 12.5 million square feet.

Prices are heating up in the hot Boca Raton submarket. A 40,000-square-foot office building recently traded for nearly $200.00 per square foot. This is one of the highest prices paid for an office building throughout the entire region. With rental rates increasing, other high prices are likely to follow. Investors warn, however, that parts of Boca Raton are a bit soft due to some large blocks of sublease space resulting from mergers and acquisitions.

It is no surprise that new construction is occurring in West Palm Beach and Boca Raton. The area is ranked number one in the nation for job growth. According to Demographics Journal, job growth in West Palm Beach-Boca Raton was 13.24% from 1996 to 1998. This is well above Orlando, which was ranked second with a 12.02% increase.

Despite the difficulty of obtaining construction financing, developers are managing to construct both large and

small speculative projects. Larger projects typically have strong preleasing, while the preleasing of smaller projects are thought to be exaggerated. "It is good marketing hype," says a participant.

Developers need to exercise caution. If space is added too quickly, the market could take a downturn. For developers who are concerned that the steady additions of speculative space will soften rental rates, build-to-suit projects present an attractive alternative. In fact, many developers are chasing after the opportunity to build IBM's new 190,000-square-foot hub.

Most cash flow assumptions shifted this quarter. The largest change occurred in the average market rent change rate, which declined 12 basis points to 3.38%. This is a 41-basis-point drop from a year ago. The average discount rate (IRR) reported a change of 2 basis points to reach 11.06%. This is 14 basis points below the average a year ago.

For Southeast Florida, participants report that sale prices are between 80.00% and 110.00% of replacement cost. The average price is 98.93% of cost. Most participants expect values to increase between 2.00% and 3.00% over the next 12 months. The average expected increase is 1.50%.

Although the job growth in Miami from 1996 to 1998 (4.31%) was well below that of West Palm Beach and Boca Raton, there are 1.5 million square feet of new office space planned for Miami. The majority of the new space is in the Brickell Avenue corridor, a hot submarket where most office buildings are nearly 100.00% leased. The Biscayne Boulevard corridor north of downtown Miami is another strong submarket, and land prices are soaring. A 72,000-square-foot parcel recently sold for $151.00 per square foot. A 17-story, 200,000-square-foot office building is planned for the site. ∎

## Table 19
## Southeast Florida Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)a** | | | |
| RANGE | 10.00% – 12.00% | 10.00% – 12.00% | 10.00% – 13.00% |
| AVERAGE | 11.06% | 11.08% | 11.20% |
| CHANGE (Basis Points) | — | –2 | –14 |
| **Overall Cap Rate (OAR)b** | | | |
| RANGE | 8.00% – 12.00% | 8.00% – 12.00% | 8.00% – 12.00% |
| AVERAGE | 9.38% | 9.38% | 9.38% |
| CHANGE (Basis Points) | — | 0 | 0 |
| **Market Rent Change Rateb** | | | |
| RANGE | 2.00% – 5.00% | 2.00% – 5.00% | 3.00% – 5.00% |
| AVERAGE | 3.38% | 3.50% | 3.79% |
| CHANGE (Basis Points) | — | –12 | –41 |
| **Expense Change Rateb** | | | |
| RANGE | 2.00% – 4.00% | 2.00% – 4.00% | 3.00% – 4.00% |
| AVERAGE | 3.00% | 3.00% | 3.10% |
| CHANGE (Basis Points) | — | 0 | –10 |
| **Residual Cap Rate** | | | |
| RANGE | 9.00% – 11.00% | 9.00% – 11.00% | 9.00% – 11.00% |
| AVERAGE | 9.77% | 9.72% | 9.72% |
| CHANGE (Basis Points) | — | +5 | +5 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# Washington, DC Office Market

There is no shortage of bidders when properties go up for sale in the Washington, DC office market. Buildings are changing hands at a rapid pace, and average marketing time is decreasing. Investors are jumping at opportunities to buy fully occupied buildings, as well as buildings close to being fully leased where there is potential for upside. No immediate slowdown is expected. The area's robust economy is supporting solid job growth, steady absorption, and rising rents.

Buyers in the market include private real estate companies, REITs, such as Mack-Cali Realty Corporation, and pension funds such as California Public Employees Retirement System (CALPERS).

The bulk of the recent sales occurred in the CBD and East End submarkets. CALPERS, through a joint venture with Hines, purchased 1776 G Street NW for $255.00 per square foot. The Blackstone Group acquired 1225 Connecticut Avenue for $250.00 per square foot. Select buildings in prime suburban markets are commanding even higher prices. In Arlington, Lend Lease Real Estate Investments bought a 544,000-square-foot office complex for $300.00 per square foot. As in other markets, high prices for Class-A buildings are pushing institutional investors to acquire Class-B properties. Renovation can add value to these properties.

High prices result from strong market conditions. Steady absorption combined with the absence of any new building during third quarter 1999 prompted the overall vacancy rate in Washington, DC to decrease to 6.0%, according to Cushman & Wakefield. The overall vacancy rate in Northern Virginia was 6.1%. While this is much higher than the rate a year ago (4.3%), it remains one of the lowest vacancy rates in the country.

In Northern Virginia, investors prefer the areas west and north of Washington, DC. Properties are being sold, but volume is down. "There are not as many opportunities in Northern Virginia to make gains on resale," comments a participant. "The market has been at a prolonged peak for quite a while." In addition, new construction is relieving upward pressure on rental rates. Increasing opportunities exist for investments; however, some Maryland submarkets, such as Bethesda, are becoming tighter and stronger.

All cash flow assumptions changed this quarter. The largest mover was the average market rent change rate, which declined 10 basis points to 2.83%. Although the average discount rate (IRR) declined only 1 basis point this quarter to 11.53%, it marks a 22-basis-point increase from a year ago. The average overall cap rate (OAR) and average expense change rate each declined 3 basis points. The average residual cap rate inched up 3 basis points to 9.40%.

Depending on property characteristics and location, a broad range of sale prices exists for office buildings in the Washington, DC office market. Participants report that sale prices range from 75.0% to 110.0% of replacement cost. The average is 92.78% of cost. Participants' expectations of value appreciation increased this quarter. Over the next 12 months, values are expected to increase up to 10.0%; the average projected increase is 4.0%. This is up 80 basis points from last quarter.

There are several projects under construction throughout Washington, DC, particularly in the East End submarket. Much of the new space is scheduled for delivery over the next several months. Reportedly, only about 50.00% of the 3.6 million square feet under construction are preleased. Investors are not concerned that the additions to supply will leave excessive space in the market and push up vacancy rates. Large space users, who are not finding adequate blocks of space in such a tight market, will likely absorb much of the remaining space. ■

### Table 20
### Washington, DC Office Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)[a]** | | | |
| RANGE | 10.00%–14.00% | 10.00%–14.00% | 10.00%–14.00% |
| WERAGE | 11.53% | 11.54% | 11.31% |
| CHANGE (Basis Points) | — | −1 | +22 |
| **Overall Cap Rate (OAR)[a]** | | | |
| RANGE | 7.00%–11.00% | 7.00%–11.00% | 7.00%–11.00% |
| WERAGE | 9.12% | 9.15% | 8.86% |
| CHANGE (Basis Points) | — | +1 | +26 |
| **Market Rent Change Rate[b]** | | | |
| RANGE | 0.00%–10.00% | 0.00%–10.00% | 0.00%–10.00% |
| WERAGE | 2.83% | 2.93% | 2.98% |
| CHANGE (Basis Points) | — | −10 | −15 |
| **Expense Change Rate[b]** | | | |
| RANGE | 2.00%–4.00% | 2.00%–4.00% | 1.00%–4.00% |
| WERAGE | 3.20% | 3.23% | 3.43% |
| CHANGE (Basis Points) | — | −3 | −23 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00%–11.00% | 8.00%–11.00% | 8.00%–11.00% |
| WERAGE | 9.40% | 9.36% | 9.33% |
| CHANGE (Basis Points) | — | +4 | +7 |

a. Rate on unleveraged, all-cash transactions.
b. Initial rate of change.

# National Industrial Market

While the national industrial market is relatively balanced, transaction activity has been slow, especially for high-end products. The majority of the properties up for sale tend to be low-end buildings. Although they are providing investors with lower returns than Class-A products, sellers are receiving numerous bids. "Many buyers are accepting lower returns because they just want to buy real estate, and that is all they can afford to buy," comments a participant. After the properties are acquired, some buyers are spending capital to renovate them, but others are not. The rent differential in most markets is not sufficient to justify too much capital spending.

Buyers in the market include REITs, pension funds, and private companies. Sabey Corp. acquired Boeing's 798,000-square-foot, six-building industrial campus in Seattle for $35.00 per square foot in September. Also, California Industrial Prop-erties bought four industrial parks totaling 438,000 square feet for $50.00 per square foot. AMB, a REIT, purchased the leased fee interest in a 416,000-square-foot warehouse in Atlanta for nearly $19.25 per square foot. "Most REITs are being very selective with their acquisitions," says a participant. "Some REITs are developing properties instead."

"There are not many markets that are either very tight or excessively oversupplied," adds a participant. In some markets, however, the fundamentals of supply and demand are such that there is potential for overbuilding. The weakest markets – those with the greatest exposure to oversupply – include Nashville, Fort Lauderdale, and Denver, according to Donaldson, Lufkin & Jenrette research. The most promising markets – those where proposed construction is less than projected demand in the near term – include Orlando, Phoenix, and Raleigh-Durham-Chapel Hill.

The majority of key value indicators had minor changes this quarter. The average discount rate (IRR) slipped 4 basis points to 11.09%, while the average overall cap rate (OAR) slipped 6 basis points to 9.09%. The average market rent change rate is still 3.29%, but is 25 basis points lower than a year ago. Although the average residual cap rate declined only 2 basis points this quarter to 9.48%, the range has widened. Some investors are now using residual cap rates as low as 8.00%.

When comparing rates between R&D/flex properties and warehouse/distribution facilities, it is apparent that participants perceive R&D/flex properties as riskier investments. The range of IRRs for warehouses is from 9.50% to 12.50; the average is 11.00%. The range of OARs is from 8.00% to 10.00%; the average is 9.03%. For R&D/flex buildings, the range of IRRs is from 8.00% to 13.00%; the average is 11.54%. The range of OARs is from 8.00% to 12.00%; the average is 9.77%.

Participants report that prices for industrial buildings throughout the country range from 80.00% to 110.00% of replacement cost. The average price is 98.50% of cost. Prices are expected to increase up to 10.00% over the next 12 months. The average increase in value is 2.17%.

During third quarter 1999, gross leasing activity in the national industrial market totaled 265.6 million square feet. There were 75.5 million square feet under construction and 96.9 million square feet added to the market, according to Cushman & Wakefield.

Internet merchants are responsible for a large portion of industrial space under construction. E-commerce giants, such as Amazon.com, Peapod, Barnesandnoble.com, and eToys, are building warehouse facilities. ■

## Table 21
### National Industrial Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)ᵃ** | | | |
| RANGE | 9.50%–12.50% | 9.50%–12.50% | 9.50%–12.50% |
| AVERAGE | 11.09% | 11.13% | 11.15% |
| CHANGE (Basis Points) | — | –4 | –6 |
| **Overall Cap Rate (OAR)ᵃ** | | | |
| RANGE | 7.50%–10.00% | 8.00%–10.00% | 8.00%–10.25% |
| AVERAGE | 9.09% | 9.15% | 9.09% |
| CHANGE (Basis Points) | — | –6 | 0 |
| **Market Rent Change Rateᵇ** | | | |
| RANGE | 1.50%–6.00% | 0.00%–6.00% | 2.00%–6.00% |
| AVERAGE | 3.29% | 3.29% | 3.54% |
| CHANGE (Basis Points) | — | 0 | –25 |
| **Expense Change Rateᵇ** | | | |
| RANGE | 1.50%–5.00% | 1.50%–5.00% | 1.50%–5.00% |
| AVERAGE | 3.23% | 3.25% | 3.43% |
| CHANGE (Basis Points) | — | –2 | –20 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00%–10.50% | 8.50%–10.50% | 8.50%–11.50% |
| AVERAGE | 9.48% | 9.50% | 9.55% |
| CHANGE (Basis Points) | — | –2 | –7 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# National Apartment Market

While the national apartment market contains a steady flow of investment opportunity, buyers are becoming increasingly apprehensive about it. The deceleration and flattening out of revenue growth is becoming a major problem in an increasing number of markets. With several markets experiencing revenue growth below 3.00%, investors are finding it much harder to achieve minimum rates of return. For investors who are not satisfied with current and expected future returns, investing in other property types, such as industrial, becomes a serious alternative to consider.

For markets where revenue growth is eroding, excess supply is to blame. "There are too many developers; everyone wants to be a developer," comments a participant. Investors that have been predicting overbuilding in numerous markets are seeing their predictions coming true. Yet, builders keep building. High-risk markets, which are providing lower returns on deals, include Albuquerque, Tucson, Austin, San Antonio, Charlotte, and Atlanta. Participants are also cautious about New Orleans, Orlando, Seattle, and Portland. Better markets – those with the least exposure to oversupply – include Las Vegas, Riverside-San Bernardino, Detroit, and Phoenix, according to Donaldson, Lufkin & Jenrette research.

Despite declines in revenue growth in some existing markets, not all investors are shying away from making deals. The abundance of recent transactions suggests that many lenders and investors still prefer investing in apartments. Properties are trading at a variety of prices. Principal Capital Management acquired a 359-unit apartment complex in Alexandria, Virginia for $109,000 per unit. Charles E. Smith Residential Realty purchased a 1,339-unit apartment complex in South Beach, Florida for $63,480 per unit. Bascom Group acquired the 474-unit Tennis Club Apartments in the San Fernando Valley for approximately

$86,500 per unit. And Archstone Communities Trust acquired three complexes totaling 781 units in Illinois for $92,702 per unit.

Most key indicators had minor changes this quarter. Although the average market rent change rate held steady at 3.08%, it is 21 basis points lower than the average a year ago. The average discount rate (IRR) inched up 1 basis point to 11.52%. The average overall cap rate (OAR) slipped 2 basis points to 8.84%. As the number of sellers continues to exceed the number of buyers, participants expect OARs to increase. Also, "Current cap rates are not reflective of the lower returns in the market now," says a participant. "We are looking for cap rates to go up."

In relation to replacement cost, sale prices in the national apartment market have declined. Participants say that sale prices range from 75.0% to 110.0% of replacement cost. The average price is 94.5% of replacement cost. This is a drop of 136 basis points from last quar-

ter. Projected increases in value over the next 12 months have declined, too. The range is from -7.0% to 5.0%; the average is 2.17%. This is down 47 basis points from last quarter.

Offers for high-end apartment properties are within a very tight range, suggesting that buyers are using similar underwriting standards and assumptions. "It's a very competitive environment," says a participant. All-cash buyers, such as pension funds, are driving the market. High interest rates are limiting the buying capability of private companies and individual buyers. REITs are more active as sellers and developers than as buyers.

Top-tier apartments are not the only property types sought after by investors. Some investors are buying, renovating, and repositioning older Class-B and Class-C projects. Many of these properties are located in solid markets, but have become displaced due to newer competition. ■

### Table 22
### National Apartment Market
FOURTH QUARTER 1999

| KEY INDICATORS | CURRENT QUARTER | LAST QUARTER | YEAR AGO |
|---|---|---|---|
| **Discount Rate (IRR)ᵃ** | | | |
| RANGE | 10.00%–15.00% | 10.00%–15.00% | 10.00%–14.00% |
| AVERAGE | 11.52% | 11.51% | 11.36% |
| CHANGE (Basis Points) | — | +1 | +16 |
| **Overall Cap Rate (OAR)ᵇ** | | | |
| RANGE | 7.50%–11.00% | 7.50%–11.00% | 7.00%–11.00% |
| AVERAGE | 8.84% | 8.86% | 8.77% |
| CHANGE (Basis Points) | — | -2 | +7 |
| **Market Rent Change Rateᵇ** | | | |
| RANGE | 0.00%–6.00% | 0.00%–6.00% | 0.00%–7.00% |
| AVERAGE | 3.08% | 3.08% | 3.29% |
| CHANGE (Basis Points) | — | 0 | -21 |
| **Expense Change Rateᵇ** | | | |
| RANGE | 2.00%–5.00% | 2.00%–5.00% | 2.00%–5.00% |
| AVERAGE | 3.14% | 3.18% | 3.29% |
| CHANGE (Basis Points) | — | -4 | -15 |
| **Residual Cap Rate** | | | |
| RANGE | 8.00%–10.25% | 8.00%–10.25% | 8.00%–10.00% |
| AVERAGE | 9.09% | 9.21% | 9.20% |
| CHANGE (Basis Points) | — | -2 | -1 |

a. Rate on unleveraged, all-cash transactions
b. Initial rate of change

# National Land Development Market

Developers in all segments of the real estate industry are steadily acquiring more land, planning projects, and building a variety of property types. In most markets throughout the country, demand is outpacing supply. As a result, land prices are rising. "Good sites are hard to find and even harder to afford," comments a participant. Many developers are surprised that land prices did not decline when public capital sources backed away from the real estate market last year. Still, an abundance of private money is flowing into the land development market, and with the right set of economics, financing is easily available.

With land prices high and still rising, developers need to exercise patience and use good judgement when acquiring land. Although sellers have the upper hand for now, developers are noticing that some potential deals for high-priced sites are not materializing. "Buyers initially indicate that they can pay the high price, but then after completing their feasibility analysis find out that they cannot," comments a participant. Developers are hopeful that as the number of capable bidders declines, sellers will be more receptive to lower offers. However, in a market crowded with buyers, price adjustments, if any, will occur slowly. "It only takes one better offer to outbid you and keep prices high," adds a participant.

## GEOGRAPHIC PREFERENCES

Although most developers are willing to acquire land throughout the country, locations are selected based on certain characteristics that support each property type. Residential developers prefer cities in the Midwest and along the western coast of the United States, such as San Francisco, San Diego, Phoenix, and El Paso, where population growth is especially strong. Hotel and office developers prefer healthy

employment areas, such as Dallas, Orlando, and Houston.

Industrial property developers prefer cities with excellent transportation networks, including Atlanta and Nashville.

In addition to U.S. cities, some participants are interested in international markets, such as Canada and Mexico.

## PROPERTY TYPES

### Retail

The enthusiasm for retail development is dampened by the popularity of e-retailing. In an attempt to maximize returns, traditional retail developers are placing emphasis on unique, entertainment-oriented retail facilities. Also, neighborhood shopping centers, which are expected to be less affected by e-retailing due to their tenant mix of convenience-oriented retailers, are a preferred property type for retail developers.

Although the majority of new retail development is focused in suburban areas, development is also occurring in inner cities. Developers are lured by population density and land supply constraints that minimize competition.

### Office

The brisk pace of office development in many suburban markets has prompted lower returns, causing some developers to switch to alternative property types, such as industrial. Unless there is significant preleasing in speculative suburban projects, build-to-suit projects remain the preference for developers.

CBD office development has increased over recent years. Although high barriers to entry generally keep developers from CBD markets, many local cities are offering developers incentives to participate in revitalizing downtown areas. Cities with extreme-

ly low vacancy rates, such as New York, Boston, and Seattle, should provide some of the best opportunities for good returns.

### Industrial

Industrial development continues to provide some of the best returns for developers. Overall, the industrial market is relatively balanced, and land is being acquired for build-to-suit and speculative development, especially for bulk warehouses with high ceilings. An interesting emerging trend is the positive effect on warehouse development by internet retailing. Large facilities are being developed for several e-commerce giants, including Amazon.com and eToys.

### Apartment

Due to concerns that too much apartment construction is occurring, developers are less active in the apartment market. There are some exceptions, most notably in Las Vegas, Detroit, and Phoenix. Overall, demand for apartment land has diminished, and increased competition will likely lower returns going forward.

### FORECAST ASSUMPTIONS

Although we have previously reported on the national land development market, both our participant base and the level of assumption detail reported have changed in such a way that any historic comparisons with the key indicators shown in the exhibits are not useful. Therefore, we have elected to omit prior-quarter and year-ago information.

### Discount Rates

The majority of participants, 62.50%, use a discounted cash flow (DCF) analysis as their primary method of valuation. When including those who • use DCF analysis as a secondary method of valuation, the percentage of

participants that use DCF analysis increases to 75.00%. The remaining participants rely on a sales comparison approach.

In their DCF analyses, 50.00% of participants prepare them free and clear of financing, 38.89% prepare them subject to financing, and 11.11% prepare them both ways.

While some developers include developer profit in their discount rate, others represent it as a separate line item that is based on a percentage of gross revenue or project costs (see Exhibit L-1).

The IRRs represent a diverse mix of property types and locations. IRRs toward the low end of the range are typically for commercial build-to-suit projects, where development risks have been lessened or eliminated. Higher risk projects, such as large-scale or speculative development with long-term absorption horizons, tend to reflect the higher expected returns. The IRRs presented assume that entitlements are in place. IRRs for projects that lack entitlements are typically increased between 350 and 1,000 basis points; the average increase is 580 basis points.

## Lot Price Growth Rates

Growth rates used for lot pricing in DCF analyses vary due to local market conditions. The range indicated by the participants is from 0.00% to 15.00% with a median of 2.25%. The majority of participants, 53.85%, forecast lot prices to increase below inflation. The remaining participants, 46.15%, project increases above inflation. The highest growth rates of 12.00% and 15.00% were reported by participants who are active in rapidly developing Midwestern communities, including suburban Chicago.

## Expense Growth Rates

When forecasting development expenses in DCF analyses, the majority of participants use specific amounts for each expense category increasing annually. The average annual growth rates for specific development expenses are shown in Exhibit L-2.

## OUTLOOK

Over the next 12 months, land values are expected to increase up to 25.00%. The average expected appreciation is 5.84%. Until land prices start to stabilize or decline, developers are more likely to work with their accumulated land portfolios than to expand their inventories drastically. The abundance of capital in the market and increasing competition could lead to overbuilt markets and lower returns. Developers who will persevere through this sellers' market are those who acquire sites smartly, concentrating on generating adequate returns, not on increasing their inventory. ∎

**Exhibit L-2**
**Average Annual Growth Rates for Development Expenses**
FOURTH QUARTER 1999

| EXPENSES | ANNUAL AVERAGE GROWTH RATES |
|---|---|
| **Infrastructure** | |
| RANGE | 1.00%–5.00% |
| AVERAGE | 4.21% |
| **Amenities** | |
| RANGE | 2.00%–4.00% |
| AVERAGE | 3.21% |
| **Advertising** | |
| RANGE | 1.00%–4.00% |
| AVERAGE | 2.86% |
| **Real Estate Taxes** | |
| RANGE | 1.00%–4.00% |
| AVERAGE | 3.67% |
| **Administrative** | |
| RANGE | 2.00%–4.00% |
| AVERAGE | 3.00% |
| **Contingency** | |
| RANGE | 1.00%–4.00% |
| AVERAGE | 3.00% |
| **Other** | |
| RANGE | 1.00%–4.00% |
| AVERAGE | 3.75% |

**Exhibit L-1**
**Discount Rates (IRRs)**
FOURTH QUARTER 1999

| | INCLUDING DEVELOPER PROFIT | | | EXCLUDING DEVELOPER PROFIT | | |
|---|---|---|---|---|---|---|
| | Current Quarter | Last Quarter | Year Quarter | Current Quarter | Last Quarter | Year Quarter |
| **Free & Clear** | | | | | | |
| RANGE | 11.00%–15.00% | | | 8.00%–20.00% | | |
| AVERAGE | 12.75% | | | 12.00% | | |
| CHANGE | — | | | — | | |
| **Subject to Financing** | | | | | | |
| RANGE | 12.00%–25.00% | | | 8.00%–25.00% | | |
| AVERAGE | 18.00% | | | 14.17% | | |
| CHANGE | — | | | — | | |
| **Developer Profit as % of Gross Revenue** | | | | | | |
| RANGE | | | | 10.00%–30.00% | | |
| AVERAGE | | | | 20.83% | | |
| CHANGE | | | | — | | |
| **Developer Profit as % of Cost** | | | | | | |
| RANGE | | | | 1.00%–6.00% | | |
| AVERAGE | | | | 5.00% | | |
| CHANGE | | | | — | | |

# National Regional Mall Market

## INVESTOR SURVEY RESPONSES*
### FOURTH QUARTER 1999

*Represents a simple, due-to-quarter construct,
and all responses are included.

Source: Personal survey conducted by
PricewaterhouseCoopers LLP during the four-year.

**PRICEWATERHOUSE(COOPERS)**



**INVESTMENT ADVISOR ■ Forecast Period: 10 years**
Uses both DCF and direct capitalization, in direct cap, capitalizes cash flow after TIs, leasing commissions, and capital replacement reserve.

**INVESTMENT BANKER ■ Forecast Period: 10 years**

**DOMESTIC PENSION FUND ■ Forecast Period: 10 to 12 years**

**PENSION FUND ADVISOR ■ Forecast Period: 10 years**

**REIT ■ Forecast Period: 5 years**
Uses both DCF and direct capitalization in direct cap, capitalizes NOI after capital replacement reserve, applies inflators on income at 3.5%.

**REAL ESTATE ADVISOR ■ Forecast Period: 10 to 15 years**

**INVESTMENT ADVISOR ■ Forecast Period: 10 years**

# PRICEWATERHOUSE COOPERS

## National Power Center Market

**INVESTOR SURVEY RESPONSES***

**FOURTH QUARTER 1999**

*Responses to single character are not included.*

Source: PricewaterhouseCoopers [illegible]

The detailed table of investor survey responses (Change Rates, Residual, Discount Rate (IRR), Overall Cap Rate (OAR), Vacancy Assumptions, Rent per Square Foot, Marketing Time) is too faded to reliably transcribe.

**REAL ESTATE ADVISOR ■ Forecast Period: 10 years**
[text illegible]

**INVESTMENT BANKER ■ Forecast Period: 10 years**
[text illegible]

**INSTITUTIONAL INVESTOR ■ Forecast Period: 10 years**
[text illegible]

**INVESTMENT ADVISOR ■ Forecast Period: 10 years**
[text illegible]

**INVESTMENT ADVISOR ■ Forecast Period: 5 to 10 years**
[text illegible]

**INVESTOR/DEVELOPER ■ Forecast Period: 11 years**
[text illegible]

**REALTY ADVISOR ■ Forecast Period: 5 to 10 years**
[text illegible]

31

# PRICEWATERHOUSE COOPERS

## National Strip Shopping Center Market

### INVESTOR SURVEY RESPONSES*
### FOURTH QUARTER 1999

# National CBD Office Market

**INVESTOR SURVEY RESPONSES***
FOURTH QUARTER 1996

# National Suburban Office Market

## INVESTOR SURVEY RESPONSES*
### FOURTH QUARTER 1999

PRICEWATERHOUSECOOPERS

*Represents the sample due to space constraints, not all options are included.

Source: Personal Survey conducted by the PricewaterhouseCoopers LLP during October-November 1999.

| | CHANGE RATES | | | RESIDUAL | | DISCOUNT RATE (IRR) | OVERALL CAP RATE (OAR) | VACANCY ASSUMPTIONS | | | RESORT | MARKETING TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Market Rent | Expenses | CPI | Cap Rate | Selling Expense | Free & Clear | Free & Clear | Months Vacant | Tenant Retention | Underlying Vacancy & Credit Loss | Per Square Foot | Months |
| **PENSION FUND ADVISOR** ■ Forecast Period: 10 years. Uses both DCF and direct capitalization; in direct cap, capitalizes NOI after capital replacement reserve deduction but before TIs and leasing commissions. | 5.0% | 4.0% | 3.5% | 10.00% | 1.0% | 12.50% | 9.25% | 3 | 60.0% | 7.0% | $0.25 | |
| **INVESTMENT BANKER** ■ Forecast Period: 10 years. Real estate cash flows after capital expenditures used to compute total IRR. | Years 1-2 varies; years 3-5 thereafter | 4.0% | 3.0% | 9.50% to 10.50% | 2.0% | 12.50% to 12.50% | 8.00% to 10.50% | 4 to 9 | 6.00% | 5.0% | $0.10 to $0.50 | |
| **DOMESTIC PENSION FUND** ■ Forecast Period: 10 to 12 years. Buys free and clear; average IRR consists of a 6.5% to 7.5% real rate of return plus the inflation rate; the indicated growth expectations help to determine spreads of investment to inflation; relies on DCF (IRR) and overall cap rates equally; use of discounted cash rents varies with market. | Years 1-4 varies per market; thereafter at inflation rate | 2.0% to 4.0% to 6.0% | 2.0% to 4.0% | 9.00% to 9.25% | | 10.50% to 11.50% | 8.75% to 9.50% | 4 to 9 | 6.00% to 7.00% | 5.0% to 7.5% | $0.10 to $0.50 | |
| **INVESTMENT ADVISOR** ■ Forecast Period: 5 to 10 years. Seeks a discount to replacement cost on acquisition; orientation made to risk; applies spreads on incremental cash flows over rents. | 2.5% to 3.5% | 3.5% | 3.5% | | | | | 4 to 12 | | | | |
| **REAL ESTATE ADVISOR** ■ Forecast Period: 10 to 15 years. Relies on DCF (IRR); direct capitalization; initial cap rates; and price per square foot; uses low rents and reflects free rent and other concessions when they are scheduled to occur; placing additional emphasis on average cash-on-cash rates for years 1 to 5, 6 to 10, and then the average rate for 11 to 15 coupled with the continuing percent values and placing greater weight on cash flow vs. residual continuing option. | 2.0% to 5.0% | 3.0% to 4.0% | 3.0% to 4.0% | 9.25% to 10.50% | 2.0% to 4.0% | 10.50% to 12.00% | 8.50% to 9.75% | 6 to 9 | 60.0% to 70.0% | 10.0% to 4.0% | $0.20 to $0.50 | |
| **INVESTMENT ADVISOR** ■ Forecast Period: 10 years. Relies on DCF; analyzes properties with positive existing and preferred return uses; all vacation to hurdle and preferred; does not rely on tangible look; all components of NOI growth uses. | 1.0% to 2.0% | 3.5% | 3.5% | 9.00% to 10.00% | 1.5% | | 8.50% to 10.00% | 3 to 5 | 70.0% | 5.0% | $0.10 to $0.50 | |
| **PENSION FUND ADVISOR** ■ Forecast Period: 7 years. Relies on DCF (IRR); direct capitalization; initial cap rates; and price per square foot; uses effective rents. | 10% | 3.0% | 3.0% | 9.00% to 10.00% | 2.0% to 4.0% | 11.00% to 12.00% | 9.00% to 10.00% | 6 to 12 | 60.0% | 7.0% | $0.15 to $0.20 | |
| **INVESTOR** ■ Forecast Period: 5 to 7 years. Relies on DCF and direct capitalization with the same cap rate applied. | 2.0% | 3.0% | 3.0% | | | | | 4 to 6 | | | | |
| **REAL ESTATE ADVISOR** ■ Forecast Period: 10 years. Relies on DCF; effective rents; initial cap rates; and price per square foot; residual cap rates; no pad developed through a third 10 year DCF analysis. | Varies | 2.5% to 3.5% to 4.0% | 2.5% to 3.5% | 9.00% to 11.00% | 10% | 10.50% to 11.50% | 9.00% to 10.00% | 6 | 60.0% to 80.0% | 5.0% to 7.5% | $0.10 to $0.20 | |
| **INSTITUTIONAL INVESTOR** ■ Forecast Period: 10 years. Invests primarily in new suburban office properties with redevelopable tenants; relies on DCF; uses effective rents. | 2.0% to 3.0% to 4.0% | 2.0% to 3.0% | 2.0% to 3.0% | 9.00% to 10.00% | 2.0% to 4.0% | 10.25% to 11.50% | 8.75% to 9.00% | 1 to 6 | 55.0% to 60.0% | 1.0% to 3.0% | $0.15 to $0.25 | |

# Atlanta Office Market

## INVESTOR SURVEY RESPONSES

FOURTH QUARTER 1999

PRICEWATERHOUSECOOPERS

**DEVELOPER ■ Forecast Period: 10 years**
Uses both DCF and direct capitalization, in direct cap, capitalizes NOI after capital replacement reserve deduction but before TIs and leasing commissions. TIs and leasing concessions but deducted; rent concessions when they are scheduled to occur.

**INVESTMENT ADVISOR ■ Forecast Period: 10 years**
Relies on DCF and direct capitalization approach but all values in the long run.

**LIFE INSURANCE COMPANY ■ Forecast Period: 10 years**
Uses both DCF and direct capitalization; uses face rents and allocates rent concessions when they are scheduled to occur; no longer capitalizes rent spikes.

**INVESTMENT ADVISOR ■ Forecast Period: 10 years**
Uses both DCF and direct capitalization; in direct cap, capitalizes NOI before TIs, leasing commissions, and capital replacement reserve deductions.

**LIFE INSURANCE COMPANY ■ Forecast Period: 5 to 8 years**
Uses DCF and direct capitalization; relies on DCF. In direct cap, capitalizes NOI after capital replacement reserve but before TIs and leasing commissions. Rent concessions but deducted and reflect rent concessions when they are scheduled to occur.

**INVESTMENT ADVISOR ■ Forecast Period: 10 years**
Relies on DCF, typical management fee.

35

PRICEWATERHOUSECOOPERS

# Boston Office Market

## INVESTOR SURVEY RESPONSES
### FOURTH QUARTER 1999

36

| | CHANGE RATES | | | RESIDUAL | | | DISCOUNT RATE (IRR) | OVERALL CAP RATE (OAR) | VACANCY ASSUMPTIONS | | | RESERVE | MARKETING TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Market Rent | Expenses | CPI | Cap Rate | Selling Expense | | Free & Clear | Free & Clear | Months Vacant | Tenant Retention | Underlying Vacancy & Credit Loss | Per Square Foot | Months |

**LIFE INSURANCE COMPANY ■ Forecast Period: 10 years**
Prefers suburban properties uses DCF and direct capitalization, also leases at average vacancy cash on cash return, uses tier rents and allocation concessions when they are scheduled to occur.

**INVESTOR ■ Forecast Period: 1 to 5 years and 10 years**
Uses DCF and direct capitalization, uses leasing commissions, tenant improvements, and capital replacement reserve, uses tier rents and deducts concessions when they are scheduled to occur.

**REAL ESTATE ADVISOR ■ Forecast Period: 10 years**
Prefers good quality, good occupancy, good tenancy, properties in 24-hour metropolitan locations, uses both DCF and direct capitalization, in direct cap, capitalizes NOI before TIs, leasing commissions, and capital replacement reserve, uses tier rents and reflects concessions when they are scheduled to occur.

**REAL ESTATE ADVISOR ■ Forecast Period: 10 years**
Uses both DCF and direct capitalization, in direct cap, capitalizes NOI before TIs, leasing commissions, and capital replacement reserve, uses tier rents and reflects concessions when they are scheduled to occur.

**INVESTOR ■ Forecast Period: 5 years**
Uses both DCF and direct capitalization, in direct cap, capitalizes NOI before TIs, leasing commissions, and capital replacement reserve, uses current rates.

**MORTGAGE BANKER ■ Forecast Period: 10 years**
Uses both DCF and direct capitalization, in direct cap, capitalizes NOI before TIs, leasing commissions, and capital replacement reserve, uses tier rents, uses current rates.

# PRICEWATERHOUSE COOPERS

# Chicago Office Market

## INVESTOR SURVEY RESPONSES
### FOURTH QUARTER 1999

| | CHANGE RATES | | | RESIDUAL | | DISCOUNT RATE (IRR) | OVERALL CAP RATE (OAR) | VACANCY ASSUMPTIONS | | | | RESERVE | MARKETING TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Market Rent | Expenses | CPI | Cap Rate | Selling Expense | Free & Clear | Free & Clear | Months Vacant | Tenant Retention | Lease-up Vacancy & Credit Loss | | Per Square Foot | Months |

**REAL ESTATE ADVISOR ■ Forecast Period: 10 years**

**MORTGAGE BANKER ■ Forecast Period: 10 years**

**INSTITUTIONAL INVESTOR ■ Forecast Period: 5 years**

**INSTITUTIONAL INVESTOR ■ Forecast Period: 10 years**

**LIFE INSURANCE COMPANY ■ Forecast Period: 10 years**

**LIFE INSURANCE COMPANY ■ Forecast Period: 10 years**

**REAL ESTATE ADVISOR ■ Forecast Period: 10 years**
Uses both DCF and direct capitalization, in direct cap capitalizes NOI after capital replacement reserve deduction but before TIs and leasing commissions; uses face rents.

37

PRICEWATERHOUSE COOPERS

# Dallas Office Market

## INVESTOR SURVEY RESPONSES*
### FOURTH QUARTER 1999

PRICEWATERHOUSE(COPERS

# Houston Office Market

## INVESTOR SURVEY RESPONSES
### FOURTH QUARTER 1999

*(Table content is too faded and degraded to reproduce reliably.)*

LIFE INSURANCE COMPANY ■ Forecast Period: 10 years

INVESTMENT ADVISOR ■ Forecast Period: 15 and 20 years

REAL ESTATE ADVISOR ■ Forecast Period: 10 years

INVESTMENT MANAGER ■ Forecast Period: 10 and 20 years

PRIVATE INVESTOR ■ Forecast Period: 10 years

LIFE INSURANCE COMPANY ■ Forecast Period: 10 years

LIFE INSURANCE COMPANY ■ Forecast Period: 5 to 8 years

PRICEWATERHOUSE COOPERS

# Los Angeles Office Market

**INVESTOR SURVEY RESPONSES***

**FOURTH QUARTER 1999**

| | CHANGE RATES | | | RESIDUAL | | | DISCOUNT RATE (IRR) | OVERALL CAP RATE (OAR) | VACANCY ASSUMPTIONS | | | MARKETING TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Market Rent | Expenses | CPI | Cap Rate | Selling Expense | | | | Months Vacant | Tenant Retention | Underlying Vacancy & Credit Loss | Per Square Foot |

**PENSION FUND ADVISOR** ■ Forecast Period: 7 to 10 years

**REAL ESTATE ADVISOR** ■ Forecast Period 5 to 10 years

**INVESTMENT BANKER** ■ Forecast Period: 10 years

**INVESTMENT ADVISOR** ■ Forecast Period: 10 years

**INVESTMENT ADVISOR** ■ Forecast Period: 1 to 5 years

**INSTITUTIONAL INVESTOR** ■ Forecast Period 3 to 5 years

**INVESTOR** ■ Forecast Period 5 years

**LIFE INSURANCE COMPANY** ■ Forecast Period 10 years

40

# PRICEWATERHOUSECOOPERS

## Manhattan Office Market

### INVESTOR SURVEY RESPONSES
### FOURTH QUARTER 1999

# Pacific Northwest Office Market

## INVESTOR SURVEY RESPONSES
### FOURTH QUARTER 1999

PRICEWATERHOUSE(COOPERS

*Represents a sample, does not represent total office spaces surveyed.
Source: Personal Surveys conducted by PricewaterhouseCoopers LLP during October 1999.

*(The tabular survey data on this page — covering Change Rates, Residual, Discount Rate (IRR), Overall Cap Rate (OAR), Vacancy Assumptions, Reserve, and Marketing Time for multiple investor responses — is too faded/low-resolution to transcribe reliably.)*

# San Francisco Office Market

## INVESTOR SURVEY RESPONSES
### FOURTH QUARTER 1999

PRICEWATERHOUSECOOPERS

| | CHANGE RATES | | | RESIDUAL | | DISCOUNT RATE (IRR) | OVERALL CAP RATE (OAR) | VACANCY ASSUMPTIONS | | | | RESERVE | MARKETING TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Market Rent | Expenses | CPI | Cap Rate | Selling Expense | Free & Clear | Free & Clear | Months Vacant | Tenant Retention | Lease-Up Vacancy & Credit Loss | Per Square Foot | Months |

**INVESTMENT ADVISOR** ■ Forecast Period: 5 to 10 years

**PENSION FUND ADVISOR** ■ Forecast Period: 5 and 10 years

**REAL ESTATE ADVISOR** ■ Forecast Period: 5 to 10 years

**REAL ESTATE ADVISOR** ■ Forecast Period: 5 and 10 years

**DOMESTIC PENSION FUND** ■ Forecast Period: 10 years

**LIFE INSURANCE COMPANY** ■ Forecast Period: 10 years

**REAL ESTATE ADVISOR** ■ Forecast Period: 5 to 10 years

43

4[illegible] Southeast Florida Office Market

PRICEWATERHOUSECOOPERS

## INVESTOR SURVEY RESPONSES*
FOURTH QUARTER 1999

*Representative sample; due to space constraints, not all responses are included.

Source: Personal survey conducted by PricewaterhouseCoopers LLP during October 1999.

| | CHANGE RATES | | | RESIDUAL | | DISCOUNT RATE (IRR) | OVERALL CAP RATE (OAR) | VACANCY ASSUMPTIONS | | | RESERVE | MARKETING TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Market Rent | Expenses | CPI | Cap Rate | Selling Expense | Free & Clear | Free & Clear | Months Vacant | Tenant Retention | Underlying Vacancy & Credit Loss | Per Square Foot | Months |
| **REIT ■ Forecast Period: 5 and 10 years** Entrepreneurial buyer looking to buy going-in yield or value-added opportunities; uses price per square foot, stabilized cap, and 10-year DCF as checks; no longer uses rent spikes in this market; uses face rents and reflects concessions when they are scheduled to occur | 2.0% to 3.0% | 2.0% to 3.0% | 2.0% to 3.0% | 10.00% to 11.00% | 2.0% | 11.00% to 12.00% | 10.00% to 12.00% | 6 | 65.0% | [illegible] | $0.20 | [illegible] |
| **INVESTMENT ADVISOR ■ Forecast Period: 5 to 10 years** Relies on DCF and direct capitalization; [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **LIFE INSURANCE COMPANY ■ Forecast Period: 10 years** Uses both DCF and direct capitalization; in direct cap, capitalizes NOI before TIs, leasing commissions, and capital replacement reserve | 3.0% | 3.0% | 3.0% | 9.25% to 9.50% (Class A) 9.75% to 10.25% (Class B) | 2.0% to 4.0% | 10.25% to 11.00% (Class A) 11.50% to 11.75% (Class B) | 9.00% to 9.25% (Class A) 9.75% to 10.00% (Class B) | [illegible] | 65.0% to 70.0% | [illegible] | $0.20 to $0.30 | 6 to 9 |
| **DOMESTIC PENSION FUND ■ Forecast Period: 3, 5, 7, and 10 years** Uses both DCF and direct capitalization; in direct cap, capitalizes NOI after capital replacement reserve but before TIs and leasing commissions; uses effective rents after all concessions are extracted; [illegible] | [illegible] | [illegible] | [illegible] | 9.00% to 10.0% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **LIFE INSURANCE COMPANY ■ Forecast Period: 5 to 8 years** Uses DCF and direct capitalization; also looks at discount to replacement cost; relies on DCF; uses effective rents; typical concessions still include three to six months free rent and generous TIs | 3.0% | 3.0% to 4.0% | 3.0% | 9.50% to 11.00% | 2.0% | 11.00% to 12.00% | 8.00% to 10.00% | 6 | 65.0% | 4.0% | $0.25 | 6 to 9 |
| **REAL ESTATE ADVISOR ■ Forecast Period: 10 years** [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **LIFE INSURANCE COMPANY ■ Forecast Period: 10 years** Relies on DCF; also uses direct capitalization and sales comparison approaches as secondary analytical tools; uses face rents; use of rent spikes is minimal but may apply in year 1; amount of spike is determined on a case-by-case basis | 3.0% | 3.0% | 3.0% | 9.25% (Class A) to 10.50% (Class B) | 2.0% to 4.0% | 10.75% to 11.75% | 9.00% to 9.50% | 3 to 6 | 70.0% | [illegible] | $0.20 to $0.30 | [illegible] |

PRICEWATERHOUSECOOPERS

# Washington, DC Office Market

## INVESTOR SURVEY RESPONSES*
### FOURTH QUARTER 1999

*Represents the percent responses to this and all caps received.*

Source: Investor surveys conducted by PricewaterhouseCoopers LLP during the last three months.

| | CHANGE RATES | | | RESIDUAL | | DISCOUNT RATE (IRR) | OVERALL CAP RATE (OAR) | | VACANCY ASSUMPTIONS | | | RESIDUAL | MARKETING TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Market Rent | Expenses | CPI | Cap Rate | Selling Expense | Free & Clear | Free & Clear | Months Vacant | Tenant Retention | Underlying Vacancy & Credit Loss | Per Square Foot | Months |

**INVESTMENT BANKER ■ Forecast Period: 10 years**
Uses free rent, underlying vacancy, and credit loss; includes sublease vacancy.

**DOMESTIC PENSION FUND ■ Forecast Period: 10 to 12 years**

**INSTITUTIONAL INVESTOR ■ Forecast Period: 10 years**
Uses both DCF and direct capitalization, in direct cap, capitalizes NOI before TIs, leasing commissions, and capital replacement reserve; prices CBD and East End.

**REAL ESTATE ADVISOR ■ Forecast Period: 5 and 10 years**

**INVESTMENT ADVISOR ■ Forecast Period: 10 years**
Prefers free and clear properties with joint venture partner and preferred return; uses all valuation techniques and correlates; does not rely on any one technique; looks at components of NOI growth; uses face rents.

**PENSION FUND ADVISOR ■ Forecast Period: 7 years**
Relies on DCF; IRR direct capitalization; outlook options, and price per square foot.

**INVESTOR ■ Forecast Period: 3 to 5 years and 10 years**
Uses DCF and direct capitalization; in direct cap, capitalizes NOI before TIs, leasing commissions, and capital replacement reserve; uses face rents and reflects concessions when they are scheduled to occur.

**INSTITUTIONAL INVESTOR ■ Forecast Period: 10 years**
Relies on DCF; uses present value analysis of effective rents.

45

# National Industrial Market

## INVESTOR SURVEY RESPONSES*
### FOURTH QUARTER 1999

PRICEWATERHOUSECOOPERS

| | CHANGE RATES | | | RESIDUAL | | | DISCOUNT RATE (IRR) | OVERALL CAP RATE (OAR) | | VACANCY ASSUMPTIONS | | | RESIDUAL | MARKETING TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Market Rent | Expenses | CPI | Cap Rate | Selling Expense | | Free & Clear | Free & Clear | Months Vacant | Tenant Retention | Underwrite Vacancy & Credit Loss | Per Square Foot | Months |
| **REIT INSURANCE COMPANY** ■ Forecast Period: 10 to 15 years | | | | | | | | | | | | | |
| **PENSION FUND ADVISOR** ■ Forecast Period: 10 years | | | | | | | | | | | | | |
| **INVESTMENT ADVISOR** ■ Forecast Period: 10 years | | | | | | | | | | | | | |
| **DOMESTIC PENSION FUND** ■ Forecast Period: 10 to 12 years | | | | | | | | | | | | | |
| **REAL ESTATE ADVISOR** ■ Forecast Period: 10 to 12 years | | | | | | | | | | | | | |
| **REIT** ■ Forecast Period: 10 years | | | | | | | | | | | | | |
| **REIT** ■ Forecast Period: 5 years | | | | | | | | | | | | | |
| **PENSION FUND ADVISOR** ■ Forecast Period: 10 to 14 years | | | | | | | | | | | | | |

46

PRICEWATERHOUSECOOPERS

# National Apartment Market

## INVESTOR SURVEY RESPONSES

### FOR KEH QUARTER 1999

The page contains a large investor survey table with the following column headings: CHANGE RATES (Market Rent, Expense), VACANCY (Total Vacancy), RESIDUAL (Cap Rate, Selling Expense), DISCOUNT RATE (IRR), OVERALL CAP RATE (OAR), RESERVE (Per Unit), MARKETING TIME (Months).

The row descriptions are mostly illegible but include:

**DOMESTIC PENSION FUND ■ Forecast Period: 10 years**

**REAL ESTATE ADVISOR ■ Forecast Period: 10 years**

**DOMESTIC PENSION FUND ■ Forecast Period: 1 and 10 years**

**PENSION FUND ADVISOR ■ Forecast Period: 5 years**

**REIT ■ Forecast Period: 10 years**

**REAL ESTATE ADVISOR ■ Forecast Period: 1 and 10 years**

**PENSION/FUND ADVISOR ■ Forecast Period: 10 years**

**PENSION FUND ADVISOR ■ Forecast Period: 7 to 10 years**

**INVESTMENT ADVISOR ■ Forecast Period: 10 years**

**REIT ■ Forecast Period: 10 years**

**LIFE INSURANCE COMPANY ■ Forecast Period: 10 years**

47

PRICEWATERHOUSECOOPERS

48

# Midyear 1999 National Land Yield Survey

## INVESTOR SURVEY RESPONSES
### FOURTH QUARTER 1999

| | GEOGRAPHIC PREFERENCES | PROPERTY TYPES | ABSORPTION CRITERIA (Years) | CHANGE RATES (Lot Prices) | CHANGE RATES (Development Costs) | DISCOUNT RATE (Free & Clear) | DISCOUNT RATE (Subject to Financing) | MARKETING PERIOD (Months) |
|---|---|---|---|---|---|---|---|---|
| **DEVELOPER/BROKER** Primary method of pricing is DCF, analysis is prepared subject to financing; project size ranges from 1 to 100 acres. | Northwest suburban Chicago | Industrial, other land, multi-family | 1 to 5 | 10.0% to 20.0% | Based on a % of revenue | | 12.00% to 25.00% | 6 |
| **DEVELOPER** Primary method of pricing is DCF, analysis is prepared free and clear of financing; project size varies. | United States | Multi-family | 1 | More than 0.0% to 10.0% | | | 15.00% to 20.00% | |
| **DEVELOPER** Primary method of pricing is DCF, analysis is prepared both free and clear of financing and subject to financing; project size is 8 acres. | California | Industrial | 1 | More than 0.0% | | 11.00% | 11.00% | |
| **DEVELOPER** Primary method of pricing is DCF, analysis is prepared free and clear of financing; project size ranges from 25 to 1,000 acres. | Northwest, San Francisco Bay Area | Residential, other, mixed use | 1 to 5 | 2.0% | | 15.00% to 17.00% | | |
| **HOTEL OWNER/OPERATOR** Primary method of pricing is DCF, analysis is prepared subject to financing; project size ranges from 2 to 4 acres. | Mid Atlantic | Hotel | 1 to 5 | 10.0% | | 11.50% | 20.00% to 25.00% | |
| **DEVELOPER** Primary method of pricing is DCF, analysis is prepared subject to financing; project sizes are 100 acres and greater. | United States | Residential, other industrial | 1 to 10 | 2.0% to 10.0% | | | 15.00% to 20.00% | 18 |
| **OWNER/DEVELOPER** Primary method of pricing is DCF, analysis is prepared free and clear of financing. | Southeast and Northeast | Other, industrial | 1 to 3 | 10.0% | | 11.00% to 12.00% | 10.00% to 20.00% | 36 |
| **DEVELOPER** Primary method of pricing is comparable sales, analysis is prepared free and clear of financing; project size ranges from 50 to 250 acres. | Midwest | Industrial, other industrial | 1 to 5 | 5.0% | | | | 36 |
| **BUILDER/DEVELOPER** Primary method of pricing is DCF, analysis is prepared free and clear of financing; project size ranges from 1 to 160 acres. | Pennsylvania | Residential, commercial | 15 | 10.0% | | 12.00% | | 24 to 60 |

# PRICEWATERHOUSE(COOPERS

# Midyear 1999 National Land Yield Survey *(Continued)*

**INVESTOR SURVEY RESPONSES**
**FOURTH QUARTER 1999**

| GEOGRAPHIC PREFERENCES | PROPERTY TYPES | ABSORPTION CRITERIA (Years) | CHANGE RATES — Lot Prices | CHANGE RATES — Development Costs | DISCOUNT RATE (IRR) — Free & Clear | DISCOUNT RATE (IRR) — Subject to Financing | MARKETING PERIOD (Months) |
|---|---|---|---|---|---|---|---|
| St. Paul | Office, industrial | 1 to 5 | 4.0% | — | — | — | 12 |
| Western Mid-Atlantic U.S. | Office, industrial parks | 1 to 5 | | | | | |
| New York metropolitan area | Commercial | 1 to 5 | 2.0% | 2.0% to 5.0% | 8.0% | | 24 |
| West and South | Multifamily | 1 to 5 | less than 0.0 | 1.0% to 1.0% | | 11.0% | |
| Midwest | — | 1 to 5 | 12.0% | Based on a % of revenue | 20.0% | | 60 |
| San Francisco, Bakersfield, CA | Master-planned single-family | 1 to 5 | | | | | |
| United States, Canada, Mexico | Bulk distribution, warehouse | — | — | — | — | 10.0% | 3 |
| Wisconsin | Office, light industrial, mixed use | — | 4.0% | Based on a % of revenue | | | |

**DEVELOPER**
Primary method of pricing is comparable sales, analysis is prepared free and clear of financing; project size ranges from 20 to 75 acres.

**DEVELOPER/EQUITY PARTNER**
Primary method of pricing is comparable sales, analysis is prepared free and clear of financing; project size ranges from 20 acres.

**OWNER/DEVELOPER**
Primary method of pricing is DCF; analysis is prepared subject to financing.

**DEVELOPER**
Primary method of pricing is DCF; analysis is prepared subject to financing; project size is 10 acres.

**DEVELOPER**
Uses pricing method other than DCF or comparable sales; analysis is prepared free and clear of financing; project size is 18 acres.

**DEVELOPER**
Primary method of pricing is bulk sales analysis; project size ranges from 120 to 140 acres.

**DEVELOPER**
Primary method of pricing is comparable sales; analysis is prepared subject to financing; project size ranges from 30 to 300 acres.

**DEVELOPER**
Uses both DCF and comparable sales analysis for pricing; analyses are prepared both free and clear and subject to financing; project size is 18 acres.

49

# PRICEWATERHOUSECOOPERS

# Investment and Property Market Characteristics: Office Markets

FOURTH QUARTER 1999

# Investment and Property Market Characteristics: National Markets

FOURTH QUARTER 1999

# Survey Process

Survey participants represent a cross section of major institutional equity real estate market participants who invest primarily in institutional-grade property. Initially, each participant is interviewed by telephone or in person regarding the cash flow assumptions used in analyzing real estate investment opportunities throughout the United States. Subsequent quarterly surveys are completed by mail with telephone follow-ups.

Information is criteria applied in the quarter in which it is reported.

As a group, the survey participants collectively own, control, or acted as agent in 1998 transactions of institutional-grade real property assets with a total estimated value in excess of $200 billion. The minimum equity investment of the participants is from $5 million to $50 million (excluding hotel participants). Rates and other assumptions presented

in this survey indicate participants' expectations from institutional-grade real property investment. They do not reflect performance of such property. The information is not generally applicable to investments that are not institutional grade. Although we do not represent that the survey is statistically accurate, the survey results provide important insight into the thinking of a significant part of the equity real estate marketplace.

# Definitions

■ **INSTITUTIONAL-GRADE REAL ESTATE**
Real property investments that are sought out by institutional buyers and have the capacity to meet generally prevalent institutional investment criteria.

■ **KORPACZ YIELD INDICATOR (KYI)**
A composite IRR average of the surveyed markets.

■ **KORPACZ DIVIDEND INDICATOR (KDI)**
A composite OAR average of the surveyed markets.

■ **MARKETING TIME**
The period of time between the initial offering of a property for sale and the closing date of the sale.

■ **STRIP SHOPPING CENTER**
Neighborhood or community center.

■ **RESPONDENT TYPE**
Classification of survey participants into descriptive categories (e.g., domestic pension fund, REIT, investment advisor).

■ **FORECAST PERIOD**
Time for projection of anticipated cash flow benefits for discounted cash flow analysis.

■ **CHANGE RATE**
Annual compound rate of change.
**Market Rent**
Achievable current rent if vacant.
**Expenses**
Total property expenses.

■ **RESIDUAL**
Estimated total price at conclusion of forecast period.
**Cap Rate**
Overall capitalization rate used in calculation of residual price.
**Selling Expense**
Transaction expenses (legal, brokerage, marketing, etc.) paid by the seller.

■ **DISCOUNT RATE (IRR)**
Internal rate of return in an all-cash transaction, based on annual year-end compounding; formerly termed the *free and clear equity IRR* in the Korpacz Survey.

■ **OVERALL CAPITALIZATION RATE (OAR)**
Initial rate of return in an all-cash transaction; formerly termed the *free and clear equity cap rate* in the Korpacz Survey.

■ **VACANCY ASSUMPTIONS**
**Months Vacant**
The number of months a space remains unleased at the expiration of a vacating tenant lease.
**Tenant Retention**
Percentage of leased rentable area that is expected to be released by the existing tenants at lease expiration.
**Underlying Vacancy/Credit Loss**
Percentage of total revenue uncollected due to unexpected vacancy or credit loss (in addition to any rent loss from vacancies at lease expirations).

■ **NET OPERATING INCOME (NOI)**
Income remaining after deduction of all property expenses. In direct capitalization, investors capitalize one of the following:
1. NOI *after* capital replacement reserve deduction but *before* TIs and leasing commissions
2. NOI *before* capital replacement reserve deduction, TIs and leasing commissions
3. Cash flow *after* capital replacement reserve deduction, TIs, and leasing commissions

■ **REGIONAL MALL CLASSIFICATIONS**

| Class | Inline Retail Sales PSF |
|---|---|
| A+ | $400 and up |
| A | $300 to $399 |
| B+ | $250 to $299 |
| B | $200 to $249 |
| C+ | $150 to $199 |
| C | $100 to $149 |
| D | Less than $100 |

■ **RESERVE**
Amount allocated for periodic replacement of building components during a property's economic life.

■ **FULL-SERVICE HOTEL**
Hotel with restaurant and lounge facilities, meeting space, and a minimum service and amenities level; moderate to lower upper-tier pricing; includes all-suite hotels

■ **ECONOMY/LIMITED-SERVICE HOTEL**
Hotel with "rooms only" operation and no food and beverage except possibly continental breakfast; lower-tier pricing

■ **EXTENDED-STAY HOTEL**
Hotel with rooms that generally include work stations with two-line phones, access to fax machines; mid- and upper-price hotels include kitchenettes, separate lounging area; weekly rates.

■ **LUXURY HOTEL**
High-quality hotel offering personalized guest services, typically with extensive amenities; upper-tier pricing; includes four- and five-star resorts

■ **OPERATING EXPENSES (HOTEL)**
The on-going expenditures incurred during the ordinary course of business necessary to maintain and continue the production of gross revenues, not including reserves, debt service, and capital costs

■ **GROSS ROOMS REVENUE MULTIPLIER (GRRM)**
The relationship, or ratio, between sale price and gross rooms revenue

■ **MANAGEMENT FEE (HOTEL)**
An expense item representing the sum paid for or the value of management service, excluding incentives, expressed as a percentage of total revenues

■ **RESERVE FOR REPLACEMENT OF FIXED ASSETS (HOTEL)**
An allowance that provides for the periodic replacement of building components, and furniture, fixtures, and equipment, which deteriorate and must be replaced during the building's economic life

■ **RevPar**
Revenue per available room

## PricewaterhouseCoopers LLP
## Real Estate Publications and Products

**Korpacz Real Estate Investor Survey®** <www.korpacz.com>

Quarterly publication of market information on equity investment in institutional-grade real estate. In 22 separate market reports, the Survey includes up-to-date cap and discount rates and cash flow forecast assumptions of active market participants in retail, office, industrial, multi-family, land development, and hotel markets. Includes OARs and IRRs for noninstitutional-grade property. Online subscribers have complimentary access to thought-provoking and leading-edge research articles and white papers on a variety of U.S. and global real estate issues. Internet subscriptions and Intranet multiuser site licenses available. The **Emerging Trends in Real Estate 2000** forecast is included as part of a Survey subscription.

Price (U.S.): Online  $225 for one year  ■  $375 for two years         Print  $250 for one year  ■  $415 for two years

For foreign pricing and single-issue rate,
please call 301-897-4637, email info@korpacz.com, or check out our web site – www.korpacz.com

**Korpacz Real Estate Source Directory®** <www.korpacz.com>

A cumulative Internet database describing thousands of real estate data sources, software products, education programs, books, Web sites, and government publications from counties and regional planning authorities throughout the United States. Also contains links to selected articles of interest to the real estate industry. New product entries are added weekly, and product descriptions are updated on a regular basis. The **Emerging Trends in Real Estate 2000** forecast is included as part of a Directory subscription.

Price: Online only  $175 for one year ■  $125 for six months

**Emerging Trends in Real Estate® 2000**

This annual forecast, published since 1979, is the commercial real estate industry's benchmark report on development in the industry. **Emerging Trends** contains forecasts and analysis by industry leaders on investment trends, capital flows, markets, and property types.

Price: Online  $75                                    Print  $95 (U.S.)  ■  $110 (foreign)

**The Lincoln North & Company Limited Survey**

A unique Canadian survey of the investment market in metropolitan Toronto. The survey includes information for office, retail, industrial, and apartment markets. It is produced by the Real Estate Advisory Services Group in Toronto, Canada.

Price: Print  $200 for one year  ■  $65 for a single issue

## COMING SOON

**Emerging Trends in Real Estate® Value Cycles**

A semiannual publication of real estate cycle information on the position of office, warehouse, retail, apartment, and hotel sectors in the 58 major U.S. markets. Based on PricewaterhouseCoopers' propriety real estate cycle model, this publication will make extensive use of graphs and explanatory analysis and comments providing a clear and concise understanding of emerging trends in U.S. real estate value cyles.

Expected publication date - late December 1999.

For further information about these products, contact:

Global Strategic Research Group
PricewaterhouseCoopers LLP
6500 Rock Spring Drive, Suite 500
Bethesda, MD 20817-1100
(301) 897-4637  ■  Fax (301) 897-4620
E-mail: info@korpacz.com  ■  Web site: www.korpacz.com

*PRICEWATERHOUSECOOPERS* 🔲



# Emerging Trends
# in Real Estate®
# Value Cycles

YEAR-END 1999

# DEAR READER:

We are delighted to welcome you to the inaugural issue of PricewaterhouseCoopers' *Emerging Trends in Real Estate Value Cycles*. This exciting new publication addresses real estate market intelligence needs for real estate professionals and introduces our readers to alternative, creative, and fresh insights into understanding real estate value cycles.

We understand the real estate industry's need to answer the most frequently asked questions...Where are we in the real estate cycle?...When is the next peak or bottom for a market?...What direction are rents, capitalization rates, and values going? And for those answers to be provided by timely information and applied research — knowledge critical for decision making.

Through the efforts of PricewaterhouseCoopers' award-winning Strategic Real Estate Research Group, this groundbreaking new publication provides access to ideas, analyses, and analytic models for the new millennium. As we test worldviews to meaningful 21st Century challenges, some of our concepts and views will likely defy existing assumptions and preconceived 1980 and 1990 mindsets. We are committed to pushing the envelope of real estate knowledge and thought leadership in the real estate industry.

As always, we look forward to your comments and suggestions.

Sincerely,

Patrick R. Leardo
Global FAS Real Estate Leader

Robert K. Ruggles, III
Global Leader Real Estate Valuation/Consulting

Peter F. Korpacz
Director
Global Strategic Real Estate Group

# CONTENTS

## Emerging Trends in Real Estate Value Cycles

a publication semiannually by
PricewaterhouseCoopers LLP
One Rock Spring Plaza, Suite East
Bethesda, MD 20817-1100

**EDITOR-IN-CHIEF**
Peter F. Korpacz

**ASSOCIATE EDITORS**
Steven Emerson, Anthony S. Bagan, Steven M.

**EDITORIAL ASSISTANT**
Beth Mathias

**PRODUCTION MANAGER**
Benjamin T. Kesterson

**SUBSCRIPTION RATES:**
Print One year U.S. $295, foreign $345
Internet One year $195
Rates are subject to change without notice.
**Make checks payable to PwC – Cycles**

Claims inquiries 9:30 AM to 4:30 PM EST
301-897-4147, FAX 301-879-4749

Change of Address: Two weeks written notice is
required to ensure uninterrupted service. Please
include old address, new address, and the date
the change is effective.

Every effort has been made in this publication to
provide accurate information regarding the subject
matter covered. It is sold with the understanding
that this publication does not render legal, account-
ing, appraisal, counseling, investment, or other pro-
fessional services. If such services or other expert
assistance are required, the services of a competent
professional person should be sought.

Emerging Trends in Real Estate Value Cycles
relies on third-party economic and real estate
information, models, and forecasts which have
not been audited, checked, or reviewed by
PricewaterhouseCoopers. Our publication
addresses real estate markets and is not a sub-
stitute for detailed analysis and valuation for a
specific property, peer group of properties,
property type, or submarket.

| | |
|---|---|
| Millennium Alters Real Estate Cycle Landscapes | 2 |
| National Office Market | 6 |
| National Warehouse Market | 9 |
| National Retail Market | 12 |
| National Multifamily Market | 15 |
| National Hotel Market | 18 |
| Special Report – Real Estate Cycle Methodology | 23 |
| Special Report – Atlanta Office Market | 26 |
| Frequently Asked Questions | 28 |

# Millennium Alters Real Estate Cycle Landscapes

## RUMBLINGS IN THE DISTANCE
Let the rumble begin.

As we approach the new millennium, the national landscape of real estate value cycles is being redeveloped. Just as earthmoving equipment changes the slope of undeveloped land, both the boundaries of time and capital markets and the slopes of supply and demand are reconstructing the landscape of US commercial real estate value cycles. These changes in time, money, and people alter the economics of commercial real estate. These changes will impact the value of real estate.

We often hear real estate markets statically described as healthy, balanced, over-supplied, or recovering. Sometimes words are more dynamic, describing short- or long-term trends of real estate markets. For example, phrases like *"...this market looks like it will peak (or bottom) within a year or two"* provide more meaning as we picture a beginning and end point along a real estate cycle continuum. Because real estate markets are dynamic over time, it is helpful to compare static pictures from one year to the next, making sure we see both the trees and the forest.

## TIMELESS REAL ESTATE
The real estate industry has radically changed over the last 10 years and promises to continue its meta-morphosis in the new millennium; however some characteristics about real estate will not change post-Y2K. The notion that real estate markets are cyclical

is timeless and is unlikely to change. Vacancy rates, rental rates, new supply, cap rates, and net absorption go up and down over time. In an oxymoron-like manner, we identify positions on the real estate cycle by their opposite. When vacancy rates are *high*, we call that the *bottom* of the market. When vacancy rates are *low*, we call that the *peak* of the market. High bottoms and low peaks — timeless real estate characteristics that will continue to dot the real estate landscape as we move into the next millennium.

Real estate cycles are important due to the cyclical nature of real estate markets and their impact on real estate values. What is a real estate market? A market is a geographically defined area, like a city or metropolitan statistical area. When we speak of a real estate market, we generally are referring to nonresidential or commercial real estate properties within a geographical area, i.e., the retail market in Chicago, the office market in Phoenix. Sometimes we collectively refer to all commercial real estate properties within a market ("the *Atlanta real estate market is hot*"), or at the national level ("*there has been a lot of retail supply added in the United States since 1994*"). The bottom line is that real estate values are impacted by real estate cycles.

*The real estate industry has radically changed over the last 10 years and promises to continue to do so in the new millennium.*

## PEAKS AND VALLEYS
Differences exist between and within real estate markets. Just as differences exist between New York City and San Diego in population, land area, and economic growth drivers, the stock of office, retail,

and warehouse properties is also different between Los Angeles and New Haven, and the office market in Salt Lake City behaves differently from the office market in Miami. An analysis of the office, hotel and multifamily property markets within Dallas also shows differences in new construction, absorption, cap rates, and vacancy rates over time. Because different economic and demographic factors vary within a market and influence each property type within it, it only makes sense that there are different real estate cycles within a market. The national overview of value cycles reflects the same principles. If local real estate cycle markets are different, then a composite at the national level needs to illustrate the distribution, or variances between markets and each property type.

Exhibits 1 through 5 illustrate the current 1999 and forecast 2000 distribution of local real estate value cycles at the national level. The location of a particular real estate market by property type is placed in one of 12 cycle positions (see Real Estate Cycle Methodology article for more information). Then total stock within each phase of the real estate cycle is summarized. Cycle positions 1-3 are in the Recession phase, cycle positions 4-6 in the Recovery phase, cycle positions 7-9 in the Expansion phase, and cycle positions 10-12 in the Contraction phase. This summary is done for office, warehouse, retail, multifamily, and hotel properties for 1999 and 2000. The differences in the distribution of real estate markets in a given year can be illustrated in this manner and comments can be made regarding the significant changes forecast for 2000 to the national real estate cycle landscape for each property type.

In reviewing each property type at the national level, it is helpful to look for new peaks and valleys at various real estate cycle phases from 1999 to 2000. Changes in the distribution of markets in the four phases from 1999 to 2000 "tell a story" about the movement of the national market. For instance, visible

shifts in the distribution from recession to recovery indicate that positive movements in value can be expected in the markets causing the shift. Conversely, shifts in the distribution from expansion to contraction suggest a declining value trend.

The following is a brief summary of the current and expected year 2000 conditions for each of the five national property markets. More detailed analyses of each market are presented in other sections of this publication.

## OFFICE—HELLO CONTRACTION!

Eight years of economic expansion, combined with positive net absorption, have dramatically changed the national office market in the late 1990s. Office markets are primarily in the expansion or contraction phase with three outliers occupying positions in the recession and recovery phases.



**Exhibit 1**

NATIONAL OFFICE CYCLE DISTRIBUTION
1999 and 2000

Unlike the expansion and contraction of the late 1980s, the current picture does not necessarily mean office markets are headed for major corrections or recessions in the future. Instead, we believe that most markets in the contraction phase have the potential for a soft landing at a new balance point over the next five years.

Exhibit 1 shows a shift of office markets moving from the expansion phase to a contraction phase over the next year. This implies that rental growth rates, although continued positive, may not grow at rates seen in 1999.

## WAREHOUSE–BILATERAL MOVEMENTS

Warehouse markets appear healthy with a balance of markets in the expansion and contraction phases. Markets in the recession phase will exhibit differences in their subsequent recovery, and will be largely dependent on local and regional economic and population growth rates over the next three to five years.

Demand for warehouse has increased with the continued expansion of the U.S. economy. The U.S. trade deficit continues to explode, potentially reaching new record highs in 1999. However, warehouse demand in markets supporting import and export trade may slow as the U.S. trade deficit stabilizes even at record highs.



Exhibit 2 shows two expected changes over the next year. First, new construction trends in warehouse will push several markets from an expansion to contraction phase; second, warehouse markets previously oversupplied and in the contraction phase will move into a mild recession by the end of 2000. Hence, on

balance value changes in the national warehouse market are likely to decline.

## RETAIL–OVERSUPPLY CLEARLY MATERIALIZES

The oversupply of retail has been a mantra in the press for several years. Finally, the negative effects of increased new retail supply are beginning to materialize in several markets, partially shifting the distribution of the national retail stock picture into the recession phase. Exhibit 3 illustrates the expected movement in 2000 of the oversupplied retail markets currently in the contraction phase into the recession phase with slight declines in the concentration of retail markets in the recovery and expansion phases.



Rationally, new retail supply should contract in most markets in 2000 due to real estate economics and moderating retail sales growth rates. Although consumer spending continues to increase, recent data indicates that consumer confidence has peaked, indicating lower retail sales in 2000. Recent increases in interest rates may also impact consumer spending due to rising household debt and consumer credit levels.

All retail markets are not created equal. Research documents the segmentation across retail markets,

showing differences in the types, markets, and recent retail supply patterns across them. It's especially important to understand such differences in retail markets as one moves into the recession or contraction phase.

## MULTIFAMILY—EXPANSION

The picture of the national multifamily cycle distribution (Exhibit 4) shows continued breadth in all phases of the real estate cycle. The number of units are declining significantly in the recovery phase, while the number of units in the expansion phase are increasing — a positive signal for multifamily values in those markets. Yet, our models indicate slight increases in multifamily markets in the recession and contraction phase.

Multifamily real estate cycles are generally not as volatile as other property types. Thus, multifamily markets moving into a recessionary phase theoretically can recover within a short period. However, future directions for multifamily cycles will be affected on a market-by-market basis by the rising number of interest rates, the slowing household formation rate, and moderating home price inflation rates.



Exhibit 4

NATIONAL MULTIFAMILY CYCLE DISTRIBUTION
1999 and 2000

## HOTEL—NO BIG CHANGES

No big changes are foreseen for the hotel real estate landscape in 2000. What you see in 1999 is what you get in 2000. Notably, hotel markets in the recession and contraction phases dominate the picture. There are two possible explanations. First, most hotel markets do not have the extensive time series of performance as other property types, thus impacting balance calculations. Another explanation is that most hotel markets may be adjusting to new balance points as new supply constructed over the last few years is absorbed into the market.



Exhibit 5

NATIONAL HOTEL CYCLE DISTRIBUTION
1999 and 2000

## CONCLUSION

There is nothing new in the perception that real estate markets are cyclical from one year, decade, century, or even millennium to another. What can be new is our understanding of the dynamics that cause real estate markets to be cyclical, and to identify the signals that predict future changes in real estate cycles and values.

Time, money, and people — it doesn't get any simpler. ◆

# National Office Market

The national office market has undoubtedly reached its peak and begun its descent into the contraction phase. This is clear, both on a market-count and a stock-weighted basis. In fact, over 75 of the national office stock occupies a composition either at the peak or at one of the two positions just after this stage. The vacancy rate in these markets bottomed out in 1998 or in the first half of 1999 and will rise in the near future. As a result, these markets will come back toward balanced levels, albeit for a predicted soft landing.

One factor behind the increasing vacancy rates will be the new supply expected to hit the market beginning in late 1999 and continuing through 2001. Furthermore, absorption is predicted to slow as the economy cools somewhat and as office employment increases at a decreasing rate. However, since this market cycle has seen little overbuilding to date, no sign of an office market crash is evident.

Because the majority of markets are coming off peaks and are now entering contraction phases, it is relatively difficult to find markets that will quickly move upward in the cycle. If the markets are moving up at all, they are generally expected to do so over a long period of time. Newark, for example, is expected to experience a steady decline in vacancy rates over the next five years. Steady absorption, coupled with a conservative development attitude, will help this market continue along its prolonged path of expansion.

Norfolk and Riverside are expected to change cycle positions a bit more rapidly, although still not at record-breaking speed. In Riverside, strong demand driven by growth in the motion picture and financial industries has helped lower vacancies by more than 4% in two years. Vacancy rates are likely to continue

to fall for the next several years as strong demand outstrips new supply. However, as new supply is expected to come online in 2001 and beyond, occupancies will peak. As a result, Riverside is likely to rise to the top of the cycle, make the crest, and then begin its descent in a relatively short amount of time.

Other markets will remain steady over the near term, although with office properties, finding markets that have been stable since before 1995 is difficult. Greensboro, San Diego, and West Palm Beach will

## Dynamic Markets Snapshot

| INCREASING |
|---|
| New Orleans |
| Norfolk |
| Riverside |

| STABLE |
|---|
| Greensboro |
| San Diego |
| West Palm Beach |

| DECREASING |
|---|
| Baltimore |
| Orlando |
| San Jose |
| Seattle |

Note: Markets highlighted in this table are expected to increase or decrease from their current cycle position more quickly than other markets or to remain more stable than other markets in the same cycle position.

experience little change in vacancy rates over the next two years. In all three of these markets, which are either at the top of the cycle or on the descent, the new stability may in fact lead to a new balanced value that will act as the base of their cycles in the future.

Although it is difficult to find stable and upwardly trending office markets at the present time, it is not hard to find markets on a steep descent. For example, Seattle will quickly move from its present contractionary position into recession, as vacancies rise at an increasing rate from the lows reached in 1997 and 1998. Here, construction is the driving force — Seattle will add an average of 7.8% of existing stock to its inventory in each year between 1999 and 2001. This disjoint between supply and demand will increase vacancy rates 5% to 6% in the next few years.

A common question is, "if office markets are truly in a contraction phase, are they headed for a recession phase?" A simple answer is, "not necessarily." Real estate cycles, especially for office markets, don't follow a sine wave cyclical pattern from one time period to another. The cyclical patterns induced by office construction trends in the 1980s do not appear to be present in most office markets as we approach the 21st Century. It has been argued that public real estate markets are providing restraint for construction lending, thereby potentially reducing the office value volatility of the early 1990s that was caused by oversupply. The location of an office market in the contraction phase, basically implies that income growth should continue, but at a lesser rate than in the expansion phase. Additionally, it also means that cap rates may begin to rise as investors perceive market risks associated with increasing vacancy rates.

However, the bottom is not expected to fall out from under the feet of office investors. Reduced volatility, a direct reflection of better informed lenders and investors, is likely to lead to a soft landing for most office markets. Hence, an office

market recession similar to what occurred in the early 1990s is not expected.

Our office real estate cycle research indicates that as office markets move into a contraction phase, Class-A building and nonClass-A building vacancy rates and rents behave differently depending on the real estate cycle phase. As office markets move into a contraction phase, differences between Class-A and nonClass-A buildings will become more evident as overall market vacancy and cap rates start to increase. For example, rents for Class-A buildings may remain high even with positive rental growth rates, while Class-B buildings get lower rents to maintain occupancy. The widening gap between Class-A and Class-B rents eventually impacts valuations. One indication that investors, lenders, and owners have recognized a contraction phase is an increase in the dispersion of sale prices per square foot for office properties caused by income and cap rate differences between Class-A and nonClass-A buildings.

## VALUATION CONCLUSIONS

Overall, the national office market is beginning to slide. As a result, office properties, which have been in the favor of investors for several years, may soon become less attractive. Slowing demand coupled with stronger-than-average additions to inventory will curtail rent increases and make vacancy rates higher. Thus, incomes will moderate.

The downturn is not expected to be severe in most cases, since overbuilding has been limited in this cycle. Nevertheless, investment opportunities in office property are not likely to be as glowingly attractive as they have been in recent years, and the risks associated with office investment will rise. As a result, cap rates will rise to reflect the increased risk and the resulting bottleneck on funds. Moderating incomes and increasing cap rates mean flat to decreasing values for U.S. office properties in the next several years. ✦

Exhibit 6

# National Office Markets: Year-End 1999



**INDIVIDUAL MARKET VIEW**

Atlanta
Austin
Baltimore
Birmingham
Boston
Cincinnati
Denver
Ft. Lauderdale
Ft. Worth
Houston

Charlotte
Chicago
Cleveland
Greenville
Hartford
Indianapolis

Detroit
New Orleans
New York City
Oklahoma City
Orange County
Tulsa

Dallas
Greensboro
Kansas City
Nashville
Orlando
Phoenix
Portland
Salt Lake City
San Francisco

Los Angeles
Philadelphia
Riverside
Sacramento

Milwaukee
Nassau-Suffolk
New Haven
Newark
Norfolk
Oakland
Pittsburgh
Richmond
San Antonio
San Diego

Jacksonville
Minneapolis
Raleigh
San Jose
Tampa
Washington, DC
W. Palm Beach

Balanced Value Line

Columbus
Seattle

St. Louis

Las Vegas

Honolulu

| Recession | Recovery | Expansion | Contraction |

**STOCK-WEIGHTED VIEW**

1,651,070    2,163,316

822,133

879,788

137,878

Balanced Value Line

210,841

108,052

37,721

41,438

*Note: Figures estimate the total stock of markets in thousands of square feet of office at each cycle position.*

| Recession | Recovery | Expansion | Contraction |

PRICEWATERHOUSECOOPERS                    GLOBAL STRATEGIC REAL ESTATE RESEARCH GROUP

# National Warehouse Market

Like most other property types, the national warehouse market is heavily weighted near the peak of the cycle; however, there appears to be a bifurcation at the peak. One group of markets is heading toward the peak of the cycle, while the other appears to be heading away from it. In both groups, the distribution is skewed toward the cycle peak, such that the national warehouse market is heavily weighted near this point.

Market characteristics have been favorable in the past several years, with strong demand for space and rapidly increasing rent levels. The demand equation has been aided by an increased need for modern distribution and warehouse space and healthy basic economic fundamentals.

Since 1997, the market has seen substantial warehouse development. In fact, warehouse starts in 1998 were the strongest in ten years. With many of these projects scheduled to be completed in 1999 and 2000, supply will begin to edge well ahead of demand for space. As a result, warehouse markets must be carefully selected.

There are still markets in which the supply-demand balance will be favorable. These are the markets to the left of the cycle peak. Here, the cycle driver will be controlled supply. Yet, within this group, some markets will be aided further by strong demand for space. As a result, markets such as Houston and San Antonio are likely to move toward the next phase in the market cycle relatively quickly.

Another market likely to move quickly is Nassau-Suffolk. In this market, size is the underlying factor. With a relatively small amount of stock, leading demand will cause changes in the market's cycle

position in a short amount of time. Lagging supply will edge vacancies lower and move the market toward the peak of the cycle.

In other warehouse markets, supply will outpace demand. These markets, coming off of the cycle peak, will feel the effects of the high number of completions scheduled to come on-line in the next two to three years. The new space will force vacancy rates higher and will push these markets toward balance and into the recessionary phase. In

## Dynamic Markets Snapshot

| INCREASING |
|---|
| Houston |
| Nassau–Suffolk |
| Philadelphia |
| San Antonio |

| STABLE |
|---|
| Austin |
| Greenville |
| Hartford |

| DECREASING |
|---|
| Atlanta |
| Dallas |
| Ft. Lauderdale |
| Sacramento |

*Note: Markets highlighted in this table are expected to increase or decrease from their current cycle position more quickly than other markets or to remain more stable than other markets in the same cycle position.*

Sacramento, completions in the near future could add as much as 4% per year to inventory levels. At the same time, absorption is expected to slow in the next two years to approximately one-third of net additions. As a result, vacancies may more than double before the end of 2001. Also likely to experience rapid declines from current cycle positions are Atlanta and Ft. Lauderdale, when significant declines in net absorption will have similar effects on the supply/demand balance.

Markets that have been and are expected to remain at current levels are difficult to identify in the national warehouse arena. However, Austin, where vacancy rates have fluctuated relatively little since 1994, is expected to continue along a course of balance for the near term. Similarly, supply and demand have remained in balance in Greenville since 1994, and are expected to continue on that path for several years.

National economic growth and even the Y2K issue have positively impacted warehouse demand. An increase in gross domestic product (GDP) from $7.4 trillion in 1994 to $8.8 trillion in 1999 equates to a lot of "stuff" moving through our transportation system, including warehouses. In addition, due to Y2K concerns, inventory buildups in the last half of 1999 have also increased demand for warehouse space. However, most economists believe the U.S. economy will slow down to a more sustainable growth rate between 2.7% and 3.0% over the near term, and that the inventory buildups of 1999 will dissipate in 2000. Demand for warehouse space will still be positive in the near term, but will not be growing at recent levels. The question is how the forecasted economic growth in the near term will affect warehouse demand and ultimately value.

Part of the answer may be found in a recent research study undertaken by the Global Strategic Real Estate Research Group of PricewaterhouseCoopers LLP on an updated look at the path of goods movement — an integrated analysis of transportation, warehousing, and distribution trends in the U.S. and global markets. One finding of the study is the identification and characteristics of regional and local warehouse markets.

Regional warehouse markets, those that store and distribute goods for a local market and other nearby ones, may be more insulated from the slowing economy than local warehouse markets. Denver, Miami, and Minneapolis, for example, are regional warehouse markets currently in the contraction phase. Regional markets such as these are likely to experience less volatility in their cycle contraction that local markets, such as Ft. Lauderdale and Oklahoma City.

However, not all regional warehouse markets are in constant balance. Severe disruption in supply and demand fundamentals can negatively affect cycles even in the largest regional markets. For example, a construction boom in Atlanta will bump vacancies up by 6% to 7% in the next three years. But, since Atlanta is a regional market, the anticipated warehouse recession is likely to be mild.

## VALUATION CONCLUSIONS

The national warehouse market will continue to move ahead in the cycle, completing the expansion phase and moving more heavily into the contraction and recession phases. This move has its foundation in the development activity that began in 1997 and has the potential to be worsened by a slowing economy and the resulting changes in consumer demand for retail goods.

As a result, rental rate growth will begin to slow and vacancy rates will begin to rise, leading to moderating incomes for warehouse properties. The strong development activity will not only exert an upward force on vacancy rates, but will also act to highlight the increased risk associated with the property type. Stabilizing income and cap rates will persist until the market slides past the balanced value line and into recession. ◆

Exhibit 7

**National Warehouse Markets: Year-End 1999**



INDIVIDUAL MARKET VIEW



STOCK-WEIGHTED VIEW

12

# National Retail Market

Potential oversupply of retail properties has been a hot topic in the trade press for several years. However, the effect of new supply has not resulted in the expected negative impact. The picture is beginning to change.

On the national level, it is no surprise that the majority of retail markets occupy positions in the expansion and contraction phases. Based on statistics prepared by F.W. Dodge, retail construction in 1998 surpassed a five-year high. Although retail construction has since cooled somewhat to more reasonable levels, the high levels of construction in 1998 have helped push vacancy rates back up and have caused many markets to start descending from the top of their expansion phase. Despite the resulting increases, retail markets have remained relatively stable. Of course, robust economic conditions throughout the country have not hurt the retail situation. Increases in disposable income and consumer confidence have helped maintain market balance. As a result, even with relatively high levels of construction, retail values have remained flat in many markets.

Several markets have remained steady for quite some time. Honolulu, Houston, Los Angeles, New Haven and New Orleans have remained at or near current levels since as early as 1989 and are expected to continue on this course through the near term. In these markets, supply and demand functions have reacted quickly enough to limit huge swings in the development pendulum.

Other markets such as Boston and Washington, DC have maintained balance as a result of constraints on supply. Retail development in these markets is not only limited by lack of suitable sites but also by a generally conservative antidevelopment atmosphere.

Austin and Denver appear to have reasonably absorbed recent new retail supply with population and household growth, causing minor correction in retail values. Some stability in these markets can be expected in the near term.

Yet, the effects of the general balance in the market are not limited to these markets. For many others, though moving through the cycle, change is expected to occur slowly. For example, Jacksonville is expected to remain more or less in its current position over the

### Dynamic Markets Snapshot

| INCREASING |
| :---: |
| Nassau–Suffolk |
| Newark |

| STABLE |
| :---: |
| Honolulu |
| Houston |
| Los Angeles |
| New Haven |
| New Orleans |

| DECREASING |
| :---: |
| Atlanta |
| Greenville |
| Newark |
| Orlando |
| Seattle |

Note: Markets highlighted in this table are expected to increase or decrease more than current or to be positioned more quickly in these other markets or to remain more stable than other markets in their current position.

near term. This slow change, caused primarily by the balance between supply and demand, may have the effect of shifting the balanced value point to a new level. The resulting change in balance will lead to a soft landing or gentle rise and relative market stability.

In a handful of other markets, change is likely to take place much more rapidly. Construction appears to be the leading force behind these changes, although changes in the normal pattern of demand are also a factor. Orlando and Atlanta are forecast to experience large upward shifts in vacancy in the near future. In Atlanta, where new additions could add as much as 6% to existing stock in 2000, vacancies are expected to climb as much as 3% in the next year alone. As a result, these markets will quickly move through the contraction phase and even further into recession.

Conversely, markets that are expected to move upward through the cycle are much more difficult to come by. As with Jacksonville, if a market is moving up, it is most likely doing so slowly, and possibly coming to a new balance. However, two markets appear to be moving ahead more rapidly. Nassau-Suffolk and Newark will experience the greatest proportional drops in vacancy rates in the next two years.

Two major issues impacting the mindset of retail investors, owners, and tenants are retail construction trends and the Internet. The real estate value cycle assists in identifying retail markets subjected to supply risk. An analysis of national retail supply data confirms the continued trend of new retail construction starts. There are approximately 4,400 retail projects with an approximate value of $25 billion under construction at the end of 1999 in the top 58 U.S. markets, with an additional 2,300 projects in the planning phase. Significant new construction in retail markets in the contraction or recession phases will negatively impact income and cap rates for retail properties.

The impact of Internet retailing on future retail demand requires creative insight and analysis. Holiday shopping via the Internet at the end of 1999 has captured the attention of the news and financial media to a greater extent than in previous years. According to emarketer.com, nearly 20% of all Americans over the age of 14 purchase goods online. That number will undoubtedly increase exponentially. Without a doubt, the Internet will affect retail properties. Will demand fall to zero? Emphatically, no! However, the impact of the Internet retailing will be felt in vacancies, income (especially from percentage rents), cap rates, and values. As Internet sales data becomes publicly available, further analysis on retail demand and retail property values can be examined.

## VALUATION CONCLUSIONS

The majority of retail markets will continue to move from an expansion phase to a contraction phase, or from the peak to a contraction phase in the near term. This implies that retail property values in those markets may have negative growth fueled either by decreasing incomes and/or by increasing cap rates. Continued disjoint between new construction and absorption will nudge vacancy rates higher for retail markets in the contraction and recession phases. Further, any consolidations, closings, or revised retail location strategies due to Internet impacts will negatively affect on supply/demand fundamentals and thus retail values.

Still, new retail supply should moderate in the near term, thereby, easing the contraction in most markets. While we do not anticipate all retail markets moving from the contraction phase to the recession phase, we will monitor future retail trends. Investors should begin to build slightly higher risk measures into their expected returns driving cap rates up to reflect retail market conditions. ◆

**Exhibit 8**

## National Retail Markets: Year-End 1999



**INDIVIDUAL MARKET VIEW**

Detroit
Jacksonville
Minneapolis
Riverside
San Diego
San Jose

Austin
Boston
Houston
Nashville
New York
Oakland
Orlando
Portland
Raleigh

Dallas
Kansas City
Las Vegas
Philadelphia
Pittsburgh
Seattle
Tampa

Chicago
Cincinnati
Denver
Miami
Oklahoma City

Salt Lake City
Washington, DC

Balanced Value Line

Los Angeles
Phoenix

Atlanta
Charlotte
Ft. Lauderdale
Ft. Worth
Honolulu
New Orleans
Orange County
Sacramento
San Antonio
Tulsa

Baltimore
Columbus
Greensboro
Greenville
Hartford
Milwaukee
New Haven
Newark
Norfolk
Richmond
W. Palm Beach

Birmingham

Indianapolis
San Francisco

Cleveland
St. Louis

Nassau-Suffolk

| Recession | Recovery | Expansion | Contraction |

**STOCK-WEIGHTED VIEW**

616,887     1,210,410

666,688                797,384

464,774

690,497

Balanced Value Line

42,475          141,859

89,252

246,923

773,537

*Note: figures indicate the total stock of markets in thousands of square feet of retail at each cycle position.*

| Recession | Recovery | Expansion | Contraction |

PRICEWATERHOUSECOOPERS          GLOBAL STRATEGIC REAL ESTATE RESEARCH GROUP

# National Multifamily Market

Markets near the balanced value line dominate the national multifamily market. Overall, this market is more evenly distributed along the value cycle than other property types. The stock-weighted view of the national multifamily market more visibly demonstrates heavier weight in the middle of the cycle. Markets near balance are coming out of both the contraction and recovery phases. Thus, the multifamily market is not skewed toward one end of the cycle, as is the case with other property types. The stock-weighted distribution shown in Exhibit 4 is dominated by markets in the recovery phase primarily because the three largest markets — Chicago, Los Angeles, and New York City — occupy positions in this phase.

Similar to the retail market, the multifamily market is coming off a year of record construction. 1998 saw more construction than did any of the previous nine years according to F.W. Dodge. At less than 1% of total existing stock, this level of construction is not dramatically altering the space fundamentals in the multifamily market. The net additions to stock are expected to remain at or even above current levels for the next two to three years. As a result, vacancies at the national level are likely to rise slightly in the near term. However, expected increases in supply may not materialize if there are significant changes in the availability and cost of capital that might occur as the economy slows.

The upswing in construction has been, and will continue to be, met by corresponding increases in demand. Therefore, vacancies at the national level will rise only slightly through 2004. The demand side of the equation will gain greater strength in markets that have seen dramatic increases in single-family home prices in the past several years. Here, affordability will become an increasingly important demand-side factor, especially if interest rates continue to edge upward.

Increases in demand are also likely to occur in areas where high levels of congestion bring increasing numbers of people back to the city. This move to urban areas will have significant impact on the demand for multifamily properties in cities such as Denver and New York.

As a result of these trends, supply and demand at the national level will remain in relative balance for the near term. Rental growth rates should remain moderately above inflation, maintaining investor demand.

## Dynamic Markets Snapshot

| INCREASING |
| --- |
| New Orleans |
| Phoenix |
| St. Louis |

| STABLE |
| --- |
| Hartford |
| New York City |
| Oakland |
| Orange County |
| Pittsburgh |

| DECREASING |
| --- |
| Charlotte |
| Orlando |
| Seattle |
| Tampa |
| Washington, DC |

Note: Markets highlighted in this table are expected to increase or decrease from their current cycle position more quickly than other markets or to remain more stable than other markets in the same cycle position.

for this property type. Therefore [...] set will remain tight without any [...] alter [...] retail product the nation.

Some markets will see vacancies [...] primarily as a result of limited constr[...] This drop in the vacancy level will [...] such as New Orleans and St. Louis [...] the cycle relatively quickly. St. Louis [...] the recovery period and will see vac[...] next year as a result of both mode[...] and strengthening absorption.

The outlook for other markets does [...] be as positive. Charlotte, Orlando [...] DC are expected to experience sig[...] in vacancy levels primarily as a res[...] ing. As a result, these markets are [...] from their current positions and [...] phase relatively quickly. In Orlando [...] net additions to inventory are expec[...] to 6% to existing stock levels in the next [...] years. This fact, combined with lim[...] absorption trends, will force vacan[...] by as much as 5% in the next two years [...] the market to plummet from its current [...] past the cycle peak.

Larger markets, such as New York City [...] as easily affected by slight shifts in the supp[...] demand balance. As a result, these markets [...] be more stable over time. In fact, New York City has been at or near its balance line since 1992, and the market is expected to experience continued balance for the near term. The outlook is similar for Hartford, Connecticut and Orange County, California, where little or no change can be predicted using current data.

National multifamily starts are expected to decrease almost 11% in 2000 from 1999 levels. An analysis of F.W. Dodge's multifamily construction pipeline data

indicates that most multifamily projects in the top 54 U.S. markets have already started construction [...] projects by the end of 1999 with less in planning phases approximately 1,500. The impact of the forecasted drop in multifamily construction in 2000 clearly benefits multifamily markets in the recovery and contraction phases. For multifamily markets in the recovery phase, reduced expectations of new supply, coupled with positive demand, increase occupancy and rental rates as excess capacity is absorbed. Reduced new construction may provide a softer landing for multifamily markets in the contraction phase.

The growth of the senior housing industry is a trend likely to have an impact on the multifamily industry in the near term. Senior housing property types, such as independent living, age-restricted properties, and congregate living, offer the elderly population alternative rental housing options. Anecdotal evidence indicates that some markets are oversupplied in assisted living and independent living facilities, which may create rental battles with multifamily properties.

## VALUATION CONCLUSIONS

As Exhibit 4 illustrates, the national landscape of multifamily markets should be evenly distributed in 2000. The forecasted reduction in multifamily starts in 2000 is a positive impact for multifamily values. Additionally, increases in mortgage interest rates and home prices should also have a positive impact on multifamily values.

However, multifamily cap rates may increase for markets in the contraction and recession phases, and income growth rates may be positive, but more moderate for markets in the recovery and expansion phases. ◆

Exhibit 9

## National Multifamily Markets: Year-End 1999



INDIVIDUAL MARKET VIEW

Denver
Ft. Lauderdale
Greensboro
Houston
Jacksonville
Nashville
Phoenix
Pittsburgh
Raleigh
Sacramento
San Antonio
San Francisco
Tampa

Nassau-Suffolk

Boston
Tulsa

Baltimore
Chicago
Detroit
Los Angeles
Minneapolis
Newark
Riverside
San Diego

Dallas
Ft. Worth
Greenville
Kansas City
Norfolk
Orlando
Richmond

Las Vegas
New Haven

New Orleans
Oklahoma City

Balanced Value Line

Birmingham
Indianapolis
Miami
Philadelphia

New York
Orange County

Atlanta
Austin
Charlotte
Oakland

Portland
Salt Lake City
San Jose
Seattle
Washington, DC
W. Palm Beach

Cincinnati
Cleveland
Honolulu
Milwaukee

Columbus
Hartford
St. Louis

| Recession | Recovery | Expansion | Contraction |

STOCK-WEIGHTED VIEW



1,437,450

1,008,484   174,097

276,625

1,890,451   1,193,331

Balanced Value Line

1,292,216

904,174

610,287

1,843,905

1,279,115   4,697,829

| Recession | Recovery | Expansion | Contraction |

# National Hotel Market

No dramatic changes are expected in the national hotel cycle distribution in the next year. Although the national hotel real estate cycle landscape may not change from 1999 to 2000, trends within individual hotel markets appear to segment them into three distinct clusters.

Characteristics of the first cluster are gradual improvements in the peaks and bottoms of the market over time. For example, occupancy rates in the late 1990s at the peak and bottom are higher than those of the late 1980s. The picture for these hotel markets is similar to short-term cycles surrounding a long-term, upward line. Atlanta, Fort Lauderdale, and Washington, DC are examples of hotel markets in this first cluster. Because the peaks and bottoms are improving over time, these markets continue to demonstrate less volatility in their cycles.

Like the first group, the second cluster can be described as volatile in the past. Yet, these markets hit bottom and have been in a continued and slow expansion phase since that time. In a typical market, volatility can generally be explained by short bursts of new construction in the last five years, which causes a rapid expansion and contraction in the market. Yet, these markets have adjusted to the increase in the level of hotel stock. These are markets that hit higher occupancy rates year over year, indicating continued demand with supply in balance. Hartford, Los Angeles, and Riverside are examples of the second cluster.

The last cluster of hotel markets is characterized by sustained cycle patterns at the balance point. These markets have little fluctuation in the supply and demand balance over time, the primary cause of this appears to be constrained supply and stable

demand. Houston and Newark are examples of the third cluster.

Therefore, the second and third clusters explain the lack of differences in the national hotel cycle landscape. The second cluster hotel markets basically are stable in the expansion phase, while the third cluster hotel markets are stable in the balance position.

Although the national hotel market is not expected to shift its distribution dramatically in the next year,

## Dynamic Markets Snapshot

### INCREASING
**Kansas City**

**Minneapolis**

**Norfolk**

### STABLE
**Detroit**

**Houston**

**Newark**

**Raleigh**

### DECREASING
**Baltimore**

**Jacksonville**

**Orlando**

**Portland**

**Seattle**

*Note: Markets highlighted in this table are expected to increase or decrease from their current cycle position more quickly than other markets or to remain more stable than other markets in the same cycle position.*

several markets stand out as last movers. These markets are expected to experience a decreased value cycle durations, thereby moving into contraction and the next phase of the cycle more quickly than other markets in the same cycle position.

For example, the Baltimore hotel market will emerge from the peak it reached in 1998 as a result of significant additions to stock. Additions to inventory from 1998-2000 will average over 7%. Radical changes in the demand for rooms and occupancy rates are expected to rise dramatically.

Other markets will move through contraction and expansion, reaching the peak later than the national market. For example, hotel vacancy rates in Norfolk will drop steadily in the near term. Expected increases in construction activity in Norfolk will be slightly more than offset by increases in the demand for space. Norfolk is among the few markets moving against the contraction-recession grain that persists in the national picture.

The concentration of hotel markets listed in the first cycle position of the recession phase is a good example of value implication differences illustrated by static national charts versus individual market dynamic charts (see special report). There are 13 hotel markets listed in the first cycle position beginning with Cleveland and ending with St. Louis. Our real estate value cycle charts neither imply that all 13 hotel markets will necessarily follow each other in the near term, nor do they imply that market risks are equal among the 13 hotel markets. For example, our models forecast slight recessions followed by steady recoveries in the near term for Columbus, Dallas, and St. Louis. Cleveland, Greenville, and Miami are expected to have continual and gradual declines in occupancy rates in the near term. Thus, a discounted cash flow analysis for one hotel property in Columbus and a for another in Cleveland should rationally not be the same, considering only the market.

One explanation for the lack of dramatic changes from 1999 to 2000 for the national hotel landscape is the desired reduction from hotel construction starts over the last several years to moderate starts forecasted in the near term. A slowing, but positive economy coupled with the reduction in hotel construction should create a stable environment for hotels.

Though relatively stable at current positions, the market as a whole is moving into the recession phase. The primary driver of this downward movement is construction. Hotel starts in 1997, 1998, and 1999 were more than two and one-half times the level of starts in the previous three years. Therefore, although the market is not likely to see significant shifts in its distribution along the cycle, there is little doubt that the national hotel market is headed toward the bottom of the cycle.

## VALUATION CONCLUSIONS

Shifts in the national hotel market landscape will not be significant in the near future. Most markets will remain in the contraction and recession phases of the cycle. Incomes are likely to be stable and cap rates should not change significantly. The forecast after 2000 looks to be less stable as the markets in the contraction phase slip more deeply into recession.

Limited-service hotels are in the worst shape of any hotel subclass and are leading the way toward the bottom of the cycle in many markets. Higher-end hotels seem to hold the most potential, especially if well positioned in large and stable markets. In all, revenue growth will continue to slow as the markets slide deeper. Values, like the national hotel landscape, will not shift dramatically in the near future; however, look for declining values in the long-term as investors begin to associate more risk with this property type. At that point, income growth could slow below inflationary levels, and cap rates will inevitably rise. ✦

Exhibit 10

## National Hotel Markets: Year-End 1999



INDIVIDUAL MARKET VIEW



STOCK-WEIGHTED VIEW

# SPECIAL REPORT

# Real Estate Cycle Methodology

In this premiere issue of *Emerging Trends in Real Estate Value Cycles*, PricewaterhouseCoopers introduces the first industry-wide, accessible publication of real estate value cycle information and analyses. This semi-annual publication compliments our annual *Emerging Trends in Real Estate* and our quarterly *Korpacz Real Estate Investor Survey*. The following summarizes the significant steps of our methodology.

## WHAT ARE CYCLES?

Hold a tennis ball waist high and drop it. The tennis ball will bounce back up, although not to its previous height if left alone. The distance from the ground to the top of the bounce is called amplitude, and the time from the bottom (or top) to another bottom (or top) is called duration. Over time, the tennis ball gradually comes to a stop. However, if an external source bats the tennis ball anytime while going up or down, a new amplitude is created. This simple analogy generally describes real estate value cycles.

Real estate value cycles exist in both the residential and commercial property markets and has in turn affects owners, tenants, investors, and lenders. Rents, cap rates, and valuation are impacted by the cyclical nature of real estate. There are financial real estate value cycles, "city or market" cycles, and cycles for individual property types within a city. Property real estate value cycles — office, warehouse, retail, multifamily, and hotel — are each impacted by different economic, financial, and demographic factors.

The modeling and forecasting of real estate value cycles has received significant attention in the real estate industry over the last seven years. Public and private real estate investors are cognizant of over-building of the 1980s and the subsequent effects upon the real estate industry in the early 1990s. Supply of real estate exceeded demand, causing vacancy rates to rise, rents to fall and cap rates to increase, ultimately leading to decreasing property values. Investors want to know where the real estate market is heading, which submarket is hot, which submarket is losing market share, and where new supply will show up over the next five years. Basically, investors want to know what the future risks to an investment are. The good news is that more timely information on real estate markets is available as we approach the 21st Century than was available in the 1980s. The more information and data we have, the better the accuracy of our forecasting models.

## BASIC CYCLE MODELING

PricewaterhouseCoopers receives primary data for 58 metropolitan statistical areas (MSAs) and five property types (office, warehouse, retail, multifamily, and hotel) on a quarterly basis from third-party vendors. This data is compared to the data from the previous quarter to observe and document significant changes in historical and forecast numbers. Every attempt is made to gather historical data as far back as possible. In many cases, the data extends back 20 or more years; however, for some markets and property types historical data is simply not available.

We believe that the explosion in the quality, quantity, and timeliness of real estate information over the last 10 years has produced a more efficient real estate asset class. The natural result of the increase in timeliness of real estate information is a reduction in the lag between vacancy and rental rates of specific property types in a market, to pricing and value. Research

shows that the relationship between vacancy rates and cap rates has collapsed over the last two years, such that market movements in vacancy rates are assimilated quickly in pricing and valuation of real estate assets. Current trends in the real estate information market will push the present state of the real estate industry to new frontiers in the 21st Century.

Our real estate value cycle methodology incorporates both the physical real estate cycle and the capital market real estate cycle through a simple concept. The physical real estate cycle addresses real estate economics — the interaction between supply and demand of real estate that impacts vacancy rates and rental rates. The capital market real estate cycle addresses the redistribution of real estate assets from sellers to buyers — the creation of real estate value through new construction.

The combination of the physical and capital market real estate cycles occurs in the formula known to many in the real estate industry...$V = I/R$, wherein V equals value, I equals income, and R equals the cap

rate. The physical real estate cycle directly impacts the income (I) of real estate assets. If vacancy rates increase and occupancy declines, rental rates decrease. The multiplication of occupancy and rent theoretically equals income. The capital market real estate cycle impacts cap rates (R), which respond to changes in vacancy rates and changes in income. The bid-ask between sellers and buyers is impacted by real estate cycles and new construction by developers and owners.

Real estate values can increase or decrease by the changes in income or cap rates. If income decreases over time, holding the cap rate stable will decrease value. Conversely, holding income stable with declines in cap rates increases value. The best situation for increases in real estate value is increases in income with decreases in cap rates, and the worst case is decreases in income with increases in cap rates. We believe that income (I) and cap rates (R) respond differently depending on the real estate cycle phase as illustrated in Exhibit 11.

Exhibit 11



REAL ESTATE MARKET VALUE CYCLE

Our real estate market value cycle includes 12 points, two of which are labeled *detrended balance points*. A detrended balance point is similar to a vacuum point that indicates neutral value risks to real estate assets impacted by the physical and capital market cycles. Based on our research relating to the relationship of vacancy and cap rates, we use historical vacancy rates as a proxy for values. We use a unique method to calculate the detrended balance points — a parabolic function that allows the use of an entire time series of vacancy rates, yet allows for changes of balance over time. Thus, the overall balance of a specific market's property type in the early 1980s has less impact on the present balance point or value inflection in 2000.

Each phase of the real estate value cycle has a predetermined set of decision rules for six variables: supply, demand, rents, vacancy, cap rates, and investor interest for each point in time for which we have data (see Exhibit 12). The result is a series of points which, when plotted on a time axis, yields the value cycle chart. This analysis is completed for each market and property type, resulting in the creation of 290 individual cycle charts, plus the five national properties market overview charts that are illustrated in this publication. Additional cycle charts are also prepared which track submarkets in office and warehouse categories and historical cycle patterns in each market and property type.

By way of example, let's look at the national office market overview (see page 6). This overview presents a snapshot of the office markets in all 58 MSAs. For this analysis, the sine wave represents the progression of the theoretical real estate value cycle. This simplified view is useful for presentation of the current position of each market; however, care should be taken not to turn the snapshot into something that it is not. The snapshot does not answer dynamic questions about the historical movement of the markets through the cycle. Only an analysis of individual market cycle charts can address differences in the duration and amplitude of value cycles. The same is true for forecasts of the expected movements of each market over the near term.

Exhibit 12

## DECISION RULES FOR MARKET POSITIONS

| INDICATORS | RECESSION | RECOVERY | EXPANSION | CONTRACTION |
|---|---|---|---|---|
| Supply | Declining, nil | Minor | Beginning to increase | Increasing greater than demand |
| Demand | Declining | Beginning to increase | Strong, greater than new supply | Positive, but slowing |
| Vacancy | Increasing to highs | Decreasing to balanced rate | Declining to lows | Increase to balanced rate |
| Rents | Falling | No growth | Positive growth | Positive growth, but slowing |
| Cap Rates | Increasing | Stable at high rates | Starting to decline | Declining as capital flows |
| Investors | No transactions | Bottom fishers | Interested | Interested |
| Value Impacts | Incomes declining with increasing cap rates | Incomes improving with high cap rates | Incomes improving with decreasing cap rates | Incomes stable or declining with stable or increasing cap rates |

In order to create the national office market overview, each market is initially placed in one of the four market phases based on the four market phases enumerated in Exhibit 12. A market in the recession phase is moving away from the balance line toward the bottom of the value cycle, a market in the recovery phase is moving away from the bottom toward the balance line, a market in the expansion phase is moving away from the balance line toward the peak of the cycle, and one in the contraction phase is moving from the peak toward the balance line.

Having been placed in one of these four phases, each market is located in one of three positions within that phase depending on the actual property cycle data for the market being analyzed. Thus, at this point in time, each of the 58 MSAs has been placed in one of 12 cycle positions along the same curve. The result is a picture of the national overview for each office market as shown in Exhibit 6.

## ADVANCED CYCLE MODELING

Further value cycle analysis allows a more detailed and customized view of individual markets and submarkets. This provides for a more focused analysis of individual property and multiproperty portfolio investment. Examples include:

- In-depth analysis of a particular property type's cycle in a particular market on a historical and forecast basis. This type of analysis is available for all five property types for 58 markets.

  Value changes for a specific property do not necessarily follow changes in value for the market. Our research indicates, and our industry recognizes, that differences may exist between real estate cycles for peer groups, submarkets, and the market.

- Comparative analyses of property cycles in one or more markets, i.e. Denver office versus Houston

office. This analysis is available in all 58 markets.

Value is impacted by volatility. An analysis of the real estate value cycle in one market could show that the amplitude of the value cycle is less than other markets. Investors interested in stable markets can use the real estate value cycle as a tool to identify potential property types and markets with less volatility based on historical and forecast cyclical patterns.

- Office or warehouse submarket analysis for individual cities or a group of cities. This is available in all of the 58 markets.

  For example, our real estate value cycle has been used to analyze Class-A office space vs. Class B and C office space for a market and individual submarkets. Our research and others clearly shows relationships and distributions between Class-A rents and Class B and C rents as a function of the real estate cycle. The preparation and analysis of real estate value cycles for Class-A and Class B and C office properties, for a market or submarket, can identify future potential real estate value impacts.

- Comparative examination of warehouse properties over 250,000 square feet to the overall warehouse value cycle for a market. This is available for all 58 markets.

  Changes in the distribution of goods within a market have an impact on the demand for warehouse space, including submarket locations and specific size properties. An analysis of the real estate cycle by warehouse submarket, or even by size of warehouse properties, illustrates changes in a market highlighting potential value impacts.

- Portfolio analysis using real estate value cycle models by reflecting property values on the market and submarket cycle charts complements

standard economic, geographic, and property-type diversification analytical tools. The addition of real estate cycle models can identify opportunities for rebalancing a real estate portfolio based on cyclical value risks not possible with other diversification tools.

## PRACTICAL USES OF VALUE CYCLE ANALYSIS

Real estate value cycle modeling is primarily a risk management tool. Although short-term investors may indirectly use it for timing strategies, the intent of real estate value cycle modeling is for long-term investors, owners, tenants, lenders, and asset managers. During all phases of the real estate value cycle, investors can sell or buy properties and landlords can write leases.

For investors, the importance of real estate value cycles is valuation, the justification of forecast rent inflation and vacancy rates. For landlords and tenants, the importance is leases terms — short- vs long-term. For service providers, real estate value cycles may expand or contract different products or services offered to the real estate industry.

Some of the practical uses of real estate value cycle analyses are:

- Investors/REITs: Top-down, market screening approach for investment strategies, including the identification of market imbalances and opportunities, periodic analysis for disposition of properties or capital improvements, hold/sell analysis, and acquisition benchmarks for DCF analysis inputs.

- Asset Management/Valuation: Analysis of rental rate growth and capitalization rate assumptions, tenant retention, and leasing strategies.

- Lenders: Identification of markets with expected construction lending opportunities and/or commercial loan cycle risk assessment.

- Pension Funds: Cycle diversification complementing economic, geographic, and property type diversification strategies; critical component of annual investment strategies.

- Corporations: Lease strategy analysis, buy/sell/hold analysis and build-to-suit decisions.

*A detailed look at examples of practical case studies of real estate value cycle analysis will be a regular feature in future issues of Emerging Trends in Real Estate· Value Cycles.*

## CONCLUSION

As long as there are business and demographic cycles, there will be real estate cycles. Hopefully, this special report encourages the reader to understand real estate cycles better and how they impact real property investment decision making; but in addition, strengthens their vision on watching the tennis ball bounce. ✦

**The Global Strategic Real Estate Group of PricewaterhouseCoopers performs these and other customized cycle analyses.**

**For information, call Peter F. Korpacz at 301-829-3770.**

## SPECIAL REPORT

# Atlanta Office Market

Note: PricewaterhouseCoopers Global Strategic Real Estate Research Group is available to perform in-depth analysis of markets on a fee for service basis, including valuation determinations of strategic measures, values, flows and rates etc.

## OVERVIEW

Although pictures are useful, the real "meat and pota-toes" of real estate cycle analysis exists in the analysis of historical and forecast data for a single property type in a particular market. Using the methodology previously described, historical and forecast vacancy rates are used to create a long-term weighted average vacancy rate. From this, actual vacancy rates for each period are subtracted, yielding the real estate cycle for that property type in that market. Longer historical data series allow for a more accurate reflection of the long-term vacancy rate and a better picture of the cycle.

Individual cycle charts lend insight into the amplitude and duration of a property type's cycle in a particular market. Further, these charts can illustrate where a market has been, where it is, where it is going in the future, and how quickly it will get there. Therefore, unlike the national snapshots, individual cycle charts can be used to assess market volatility.

Most importantly, insights gained from the analysis of individual cycle charts can be used as inputs for property-level decisions and assessments. Current and expected market cycle positions establish what should be happening with rental rates, capital flows, cap rates, and values. Thus, these charts act as supplementary decision tools for owners and investors in the maximization of performance and wealth. They help answer questions such as:

- Can my rental growth assumptions be supported?

- Is this a good time to refinance or sell my property?

- Am I assuming a reasonable amount of risk in my analysis?

- Has the market bottomed-out, making this an opportunistic time to invest?

- Should I be signing long-term leases with credit tenants in order to ride out the impending downturn?

## OVERALL MARKET CONDITIONS

The Atlanta office market currently resides in the contractionary phase of the cycle, coming off a peak reached in 1996. And, within two years Atlanta is expected to be closer to the balanced value line, the result of significant amounts of additions to the office space inventory. Atlanta will add an average of 5.9% to current office inventories from 1999 to 2001. As a result, rental growth rates should be coming down during this time, perhaps approaching inflationary levels or below as the real estate market edges into recession. Capitalization rates will also rise as the risk associated with office property cash flows rises.



Exhibit 13

**ATLANTA OFFICE MARKET**

Exhibit 14



ATLANTA OFFICE SUBMARKETS

Since the last trough in 1992, the Atlanta office market seems to have found a new long-term average vacancy rate, and therefore has shifted balanced value levels. The volatility of the 1980s has, to this point, been reduced since 1995. In the future, the volatility could obviously return. However, unless significant and unexpected overbuilding occurs, market participants can expect a shallow fall through contraction and into recession. Investors and owners should plan for enough flexibility and cash to stay afloat during the upcoming downturn, where incomes will undoubtedly stabilize, if not decline.

## SUBMARKET CONDITIONS

If data is available for submarkets, similar analysis can be performed on these specific areas. Since the position, movement, amplitude, and duration of various submarkets is unique, such analysis further refines an understanding of the overall market cycle. Exhibit 14 presents the Atlanta office submarkets on the cycle sine wave.

Obviously, a building in Northlake will possess far different market performance characteristics and

expectations than one in the Northeast. An Atlanta investor might want to cash in on the high rental growth rate expectations that are likely to be fueling a high valuation of the property in Northlake and invest in the growth-oriented Northeast submarket, where values are likely to be lower.

*A special report on an individual market cycle will be a regular section of Emerging Trends in Real Estate* *Value Cycles.*

## CONCLUSION

As indicated with this special report, individual market cycles for a single property type in a particular market can be useful tools. These charts lend insights into volatility, expected cycle position and relative performance expectations. If submarket data is available, the landscape becomes even more clearly defined. Finally, when combined with the national property type charts that facilitate diversification and allocation decisions, real estate cycle analysis can become an invaluable component in efforts to maximize performance and wealth. ◆

28

# Frequently Asked Questions

WHAT IS A REAL ESTATE VALUE CYCLE?

A real estate value cycle is an illustration of the changes in real estate values over time as a function of changes in the physical and capital market real estate cycles.

ARE REAL ESTATE MARKETS CYCLICAL?

Research and experience has proven that real estate markets are cyclical. This is true in residential and commercial markets.

HOW ARE REAL ESTATE CYCLES MEASURED?

There are several methods used to measure real estate cycles, including vacancy rates, changes in supply and demand, or rents. Various methods are used in the industry and academia. The important factor is sufficient number of data points over time in order to identify cyclical patterns. The longer the time series of a variable as vacancy rate or new supply the better it is to estimate a cycle.

Two key measurements are the amplitude of a cycle and the duration of a cycle. Amplitude measures the distance from the peak to the trough, or top to bottom, of a cycle, and is a measurement of market risk. Duration measures time from one peak to the next peak, or one trough to the next trough.

ARE THERE PHASES IN THE REAL ESTATE CYCLE?

Yes, we use four phases similar to economic and business cycle analysis. The four are recession, recovery, expansion, and contraction. Each phase has a predetermined set of decision rules for six variables — supply, demand, rents, vacancy, cap rates, and investor interest (see Methodology for description of decision rules).

DO REAL ESTATE CYCLES FOLLOW A PATTERN?

It depends on how the real estate cycle is measured.

For example, plotting rent levels over time or changes in rent levels will produce two different charts. Rent levels have an upward trend over time, and changes in rent levels, whether absolute differences or percentage changes, are more random. If actual vacancy rates are used as the measurement, then a general pattern similar to a sine wave may appear as vacancy rates increase and decrease over time.

Real estate markets do not necessarily follow a recurring pattern. Changes in economic demand and supply, and changes in investor expectations and real estate capital flows in a market explain most nonrecurring cyclical patterns. Research shows that there are differences across real estate markets and property types.

WHAT IS THE BALANCED VALUE LINE?

A line connecting the detrended value inflection points (cycle positions 6 and 12), which measure deviations over time for a specific market and property type.

WHAT IS A DETRENDED BALANCE POINT?

Two points on a real estate value cycle, calculated by a parabolic function using historical vacancy rates that detrends differences in historical peaks and troughs. It is a point on the real estate value cycle that indicates neutral value risks to real estate assets impacted by physical and capital market real estate cycles.

DO SUBMARKETS AND SUBPROPERTY TYPES FOLLOW THE MARKET?

Not necessarily. The quality and quantity of real estate market information allows us to model distinct cycles at the submarket level, and for some markets subproperty types, i.e., Class-A office, regional malls. Thus, an office submarket may have different cycles than the market, and community retail centers differ-

ent cycles than the overall retail market. Submarket cycles do not always revert to the market, especially in the short term.

## IS THERE A NATIONAL REAL ESTATE CYCLE?

The term *national real estate cycle* is a misnomer. Although frequently quoted in the press, research shows that there is a distribution of markets even for one property type. The distribution of real estate markets is more meaningful and valuable than identifying a single point for the nation.

## IS REAL ESTATE VALUE CYCLE RESEARCH USED AS A MARKET TIMING STRATEGY?

Buy low, sell high — the ultimate investment strategy for real estate and other asset classes. However, our research recognizes that properties are bought and sold throughout the real estate value cycle. Therefore, although cycle analysis is useful as a timing strategy, it is also a significant investment and asset management tool.

## WHAT ABOUT INTERNATIONAL REAL ESTATE MARKETS — ARE THERE REAL ESTATE CYCLES?

Due to limited historical real estate data, international real estate cycle modeling is still in an infancy stage. It is our intention to continue our research in this field and present results of our analysis as completed.

## WHAT IS THE DIFFERENCE BETWEEN MARKET EQUILIBRIUM AND THE BALANCED VALUE LINE?

Early real estate cycle research used the term equilibrium to define the point in the cycle when a real estate market was in balance, i.e., when supply equaled demand in the physical or space real estate market. There are different and respected methodologies used in the industry to estimate a market's equilibrium.

Our real estate cycle research over the last eight years shows that real estate markets are rarely, if only tem-

porarily, at an equilibrium state in the physical market. This is due to the time lags in markets to identify changes in demand, to speculate about the future demand, and the time required constructing a new property. It takes time to obtain permits, financing, approvals, and to construct a building. Thus, by the time a new building is available on the market, changes in demand may not be the same as when the project commenced. Lastly, equilibrium in the physical real estate market does not fully account for impacts due to the capital markets.

Our real estate value model recognizes the interaction between the physical markets and the capital markets, and address real estate value changes and risks. The balanced value line includes the concept of equilibrium in the physical market sense, but also includes changes in the capital markets.

## WHAT IS THE DIFFERENCE BETWEEN OUR SINE WAVE ILLUSTRATION AND REAL ESTATE TIME CLOCKS?

Our sine wave and the real estate time cock used by others are simply illustrative methods to convey the cyclical nature of real estate markets. Although actual real estate cycles may not look like sine waves, the sine wave is a simple graphic that identifies markets in similar cycle positions for a given time period.

## HOW ACCURATE ARE OUR REAL ESTATE VALUE CYCLES?

Individuals in our Global Strategic Real Estate Research Group have been producing real estate cycle research since 1992. Over the years, our models have improved with the changes in the real estate information industry and continual new real estate cycle research. This publication introduces our most current research on real estate cycles and introduces a new concept combining the physical and capital markets. ◆

# MarketSource



**APPRAISAL INSTITUTE®**

Fourth Quarter, 1997 | Volume 7, Number 3 |

**A Statistical Bulletin from the Appraisal Institute**

## NATIONAL REAL ESTATE COMPOSITE PRICE INDEX*



Source: CB Commercial National Real Estate Index

Benchmarks ....................... 2

Single-Family .................... 5

Multifamily ....................... 8

Office ............................. 10

Retail .............................. 12

Industrial ........................ 14

Data Sources ................... 16

Definitions ...................... 16

Metro Highlights ............ 17

- Suburban office and apartment properties have appreciated in value by 20% or more between Second Quarter 1995 and Second Quarter 1997.
- Over the 12 months ending June 1997, Class A suburban office prices nationwide rose 14.3% and lease rates climbed almost 10%.
- The nation's Class A downtown office sector saw prices rise 2.1% and rents increase 2.4%. Over the 12 months ending June 1997, downtown office prices and rents rose 8.2% and 9.5% respectively.
- The value of Class A apartments rose nationwide by 10.% and rents by 4.7% in the year ending June 30, 1997.

\* Note: Data are based on approximately 4,600 sales of larger commercial and multifamily properties in the 12 months ending June 30, 1997, as compiled by the National Real Estate Index.

*MarketSource* (ISSN 1055-5579) is published quarterly by the Appraisal Institute, 875 N. Michigan Ave., Chicago, IL 60611-1980, (312) 335-4100 Fax: (312) 335-4400.

President:
Kenneth L. Nicholson, SRA

Chair, Research and Information Committee:
Richard Marchitelli, MAI

Manager, Design/Production:
Julie B. Beich

Subscriptions: Subscription rates are $100 per year for Appraisal Institute members, $150 per year for nonmembers. Make checks payable to Appraisal Institute, 875 N. Michigan Ave., Chicago, IL 60611-1980. Single copies are available at $27 each.

© Copyright 1997 Appraisal Institute, an Illinois not-for-profit corporation. All rights reserved. No part of this publication may be reproduced or incorporated into any information retrieval system without written permission of the publisher.

Reprint Policy: Copyright law prohibits any manner of reproduction of any portion of *MarketSource* except with the written permission of the Appraisal Institute. To obtain written permission, please submit a detailed written request to the Managing Editor.

The Appraisal Institute advocates equal opportunity and nondiscrimination in the appraisal profession and conducts its activities in accordance with applicable federal, state, and local laws.

## KEY RATES

| | August 1996 | June 1997 | July 1997 | August 1997 |
|---|---|---|---|---|
| Federal Funds | 5.22 | 5.56 | 5.52 | 5.54 |
| U.S. Treasuries: | | | | |
| 3-Month | 5.09 | 4.92 | 5.07 | 5.13 |
| 6-Month | 5.17 | 5.14 | 5.12 | 5.17 |
| 1-Year | 5.67 | 5.69 | 5.54 | 5.56 |
| 2-Year | 6.03 | 6.09 | 5.89 | 5.94 |
| 3-Year | 6.21 | 6.24 | 6.00 | 6.06 |
| 5-Year | 6.39 | 6.38 | 6.12 | 6.16 |
| 7-Year | 6.52 | 6.46 | 6.20 | 6.29 |
| 10-Year | 6.64 | 6.49 | 6.22 | 6.30 |
| 30-Year | 6.84 | 6.77 | 6.51 | 6.58 |
| Prime Rate | 8.25 | 8.50 | 8.50 | 8.50 |
| Discount Rate | 5.00 | 5.00 | 5.00 | 5.00 |
| Conventional Mortgages | 8.00 | 7.69 | 7.50 | 7.48 |
| Moody's Corp. Bonds: | | | | |
| Aaa | 7.46 | 7.41 | 7.14 | 7.22 |
| A | 7.87 | 7.85 | 7.62 | 7.67 |
| Baa | 8.18 | 8.02 | 7.75 | 7.82 |

*Source: Federal Reserve Statistical Release*

## KEY RATE TRENDS 1993-1997



*Source: Federal Reserve Statistical Release*

## CONSUMER TRENDS

| | 2Qtr 1993 | 2Qtr 1994 | 2Qtr 1995 | 2Qtr 1996 | 2Qtr 1997 |
|---|---|---|---|---|---|
| Consumer Price Index | 144.4 | 148.0 | 152.5 | 156.7 | 160.3 |
| Per Capita Disposable Personal Income | $17,164 | $17,920 | $18,682 | $20,908 | $21,865 |
| Savings as Percent of DPI | 4.8 | 4.2 | 4.0 | 4.3 | 4.2 |
| Inflation Rate | 2.2 | 1.9 | 2.5 | 2.1 | 1.8 |

*Source: Economic Indicators*

Note: Consumer Price Index (CPI) figures, based on 1982-1984=100, are all items for all urban consumers. All other figures are quarterly averages. Disposable personal income is in current dollars. Inflation rate figures are based on "chained (1992)" dollars and may not be comparable to previously published data.

## TOTAL EMPLOYMENT TRENDS (IN THOUSANDS)

| | June 1996 | Apr. 1997 | May 1997 | June 1997 | % Change June 96-97 | Unemploy. Rate June 96 | Unemploy. Rate June 97 | | | June 1996 | Apr. 1997 | May 1997 | June 1997 | % Change June 96-97 | Unemploy. Rate June 96 | Unemploy. Rate June 97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Atlanta | 1,924.7 | 1,936.8 | 1,944.9 | 1,955.4 | 1.6 | 4.1 | 4.0 | | Nassau-Suffolk | 1,122.6 | 1,104.7 | 1,119.4 | 1,135.1 | 1.1 | 4.3 | 3.6 |
| Baltimore | 1,152.0 | 1,145.3 | 1,154.0 | 1,161.5 | 0.8 | 5.9 | 5.7 | | New Orleans | 605.9 | 607.6 | 610.1 | 610.7 | 0.8 | 7.5 | 6.5 |
| Boston | 1,872.1 | 1,878.0 | 1,891.6 | 1,909.0 | 2.0 | 3.9 | 3.6 | | New York | 3,886.2 | 3,892.1 | 3,907.1 | 3,922.9 | 0.9 | 7.8 | 8.8 |
| Charlotte | 733.4 | 740.4 | 742.3 | 741.1 | 1.0 | 4.1 | 3.6 | | Newark | 942.1 | 938.2 | 941.2 | 950.5 | 0.9 | 6.3 | 5.7 |
| Chicago | 4,004.9 | 3,994.5 | 4,027.9 | 4,029.7 | 0.6 | 5.3 | 4.3 | | Oakland | 920.3 | 929.3 | 933.6 | 936.9 | 1.8 | 5.1 | 4.6 |
| Cincinnati | 831.9 | 828.1 | 835.8 | 839.7 | 0.9 | 4.6 | 3.6 | | Oklahoma City | 493.6 | 498.8 | 500.8 | 502.3 | 1.8 | 3.1 | 2.9 |
| Cleveland | 1,136.0 | 1,126.4 | 1,139.7 | 1,149.4 | 1.2 | 5.2 | 4.3 | | Orange County | 1,192.4 | 1,210.5 | 1,218.4 | 1,224.1 | 2.7 | 4.3 | 3.4 |
| Columbus | 805.6 | 804.0 | 811.4 | 815.4 | 1.2 | 3.2 | 2.8 | | Orlando | 753.8 | 786.3 | 788.9 | 794.8 | 5.4 | 3.9 | 3.7 |
| Dallas-Ft. Worth | 2,349.1 | 2,413.5 | 2,427.3 | 2,440.0 | 3.9 | 4.6 | 4.3 | | Philadelphia | 2,229.3 | 2,239.5 | 2,250.9 | 2,252.6 | 1.0 | 5.2 | 5.0 |
| Denver | 1,021.5 | 1,017.3 | 1,022.3 | 1,033.2 | 1.1 | 4.6 | 3.4 | | Phoenix | 1,294.1 | 1,377.3 | 1,381.6 | 1,369.2 | 5.8 | 4.1 | 3.0 |
| Detroit | 2,066.6 | 2,080.1 | 2,107.1 | 2,113.6 | 2.3 | 4.8 | 4.0 | | Pittsburgh | 1,069.1 | 1,061.2 | 1,067.4 | 1,072.8 | 0.3 | 4.9 | 5.1 |
| Ft. Lauderdale | 606.7 | 629.9 | 630.7 | 631.7 | 4.1 | 5.4 | 5.2 | | Portland | 880.9 | 906.1 | 912.3 | 916.3 | 4.0 | 4.8 | 4.0 |
| Greensboro* | 615.9 | 618.4 | 6,176.0 | 618.0 | 0.3 | 3.5 | 3.1 | | Riverside-San Bernardino | 805.0 | 834.4 | 838.3 | 838.2 | 4.1 | 8.0 | 7.0 |
| Hartford | 593.4 | 586.7 | 589.9 | 591.3 | (0.4) | 6.3 | 5.7 | | Sacramento | 608.7 | 616.3 | 617.0 | 620.5 | 1.9 | 6.2 | 5.6 |
| Honolulu | 407.8 | 402.9 | 404.2 | 404.3 | (0.9) | 5.7 | 5.3 | | St. Louis | 1,268.2 | 1,291.5 | 1,298.7 | 1,296.9 | 2.3 | 4.9 | 4.0 |
| Houston | 1,814.1 | 1,832.3 | 1,844.1 | 1,854.3 | 2.2 | 6.1 | 6.0 | | Salt Lake City | 647.1 | 660.8 | 667.8 | 674.7 | 4.3 | 3.6 | 3.3 |
| Indianapolis | 815.5 | 823.6 | 827.4 | 827.0 | 1.4 | 3.3 | 2.6 | | San Antonio | 637.6 | 647.8 | 650.2 | 650.6 | 2.0 | 5.3 | 5.0 |
| Jacksonville | 493.4 | 512.5 | 516.8 | 515.3 | 4.4 | 3.9 | 4.0 | | San Diego | 1,006.3 | 1,016.1 | 1,020.6 | 1,027.3 | 2.1 | 5.5 | 4.5 |
| Kansas City | 886.7 | 896.8 | 903.5 | 908.1 | 2.4 | 4.4 | 3.6 | | San Francisco | 954.9 | 973.9 | 977.0 | 979.8 | 2.6 | 4.2 | 3.5 |
| Las Vegas | 588.4 | 628.8 | 631.9 | 634.4 | 7.8 | 6.1 | 4.9 | | San Jose | 886.6 | 907.4 | 914.1 | 920.0 | 3.8 | 3.7 | 3.1 |
| Los Angeles | 3,818.8 | 3,857.0 | 3,864.3 | 3,872.2 | 1.4 | 8.4 | 7.0 | | Seattle | 1,228.9 | 1,273.2 | 1,284.6 | 1,301.8 | 5.9 | 5.0 | 3.4 |
| Miami | 940.6 | 962.0 | 965.3 | 962.2 | 2.3 | 7.7 | 7.9 | | Tampa-St. Petersburg | 1,018.6 | 1,059.7 | 1,057.4 | 1,058.2 | 3.9 | 4.1 | 3.8 |
| Middlesex¹ | 585.7 | 591.8 | 595.6 | 598.9 | 2.3 | 4.6 | 4.0 | | Tucson | 304.6 | 317.5 | 318.3 | 311.6 | 2.3 | 4.0 | 3.4 |
| Milwaukee | 820.4 | 817.7 | 823.9 | 834.7 | 1.7 | 4.0 | 3.9 | | Washington, D.C. | 2,449.1 | 2,445.0 | 2,461.9 | 2,483.6 | 1.4 | 4.3 | 3.8 |
| Minneapolis-St. Paul | 1,596.9 | 1,593.3 | 1,611.9 | 1,623.5 | 1.7 | 3.5 | 3.0 | | West Palm Beach | 414.1 | 433.6 | 432.6 | 430.5 | 4.0 | 7.1 | 7.0 |
| Monmouth-Ocean | 370.6 | 353.9 | 363.2 | 376.8 | 1.7 | 5.3 | 4.9 | | U.S. | 120,537.0 | 121,436.0 | 122,477.0 | 123,111.0 | 2.1 | 5.3 | 5.0 |
| Nashville | 607.6 | 612.1 | 614.8 | 613.3 | 0.9 | 3.6 | 3.9 | | | | | | | | | |

Source: Employment and Earnings
Notes: Figures apply to nonfarm employment. [*] Greensboro includes Winston-Salem and High Point; [¹] Middlesex includes Somerset and Hunterdon.



**Census District Total Employment Second Quarter % Change 1996-97**
- 1.20% — 1.50%
- 1.50% — 2.00%
- 2.00% — 2.50%
- 2.50% — 3.00%
- > 3.00%

Sources: *Employment and Earnings* and Appraisal Institute Research Department

For several quarters, the pace of employment has been growing at approximately 2% per period over the same period a year earlier. Second quarter 1997 saw a 2.1% increase in total employment nationwide over second quarter 1996. On a regional basis the Pacific and Mountain districts saw the strongest employment growth in the quarter, increasing by 2.9% and 3.4% respectively over the same quarter in 1996. The South Atlantic and West South Central districts also exceeded the national rate, increasing in second quarter 1997 by 2.4% and 2.3% respectively. Looking at individual metropolitan areas, Las Vegas continues its face-paced growth, with a 7.8% increase in total employment between second quarter 1996 and 1997. Other strong job markets in the second quarter were Seattle, 5.9%; Phoenix, 5.8%; and Orlando, 5.4%. The services sector is the strongest component of the five categories reported in *MarketSource*. Employment in that sector increased by 3.4% nationwide between second quarter 1996 and 1997. It was followed by the retail sector, with a 2.3% increase, and the FIRE (finance, insurance and real estate) sector, which saw a 2.1% increase. Unemployment continues to decline in many metropolitan markets, falling well below the June 1997 national unemployment rate of 5.0. Some of the largest areas, however, are well above the national rate, including New York, 8.8%; Miami, 7.9%; Los Angeles and West Palm Beach, 7.0%.

## CENSUS DISTRICT LOCATION QUOTIENT TABLE

| | Mfg. LQ 2Qtr 1996 | Mfg. LQ 2Qtr 1997 | Retail LQ 2Qtr 1996 | Retail LQ 2Qtr 1997 | FIRE LQ 2Qtr 1996 | FIRE LQ 2Qtr 1997 | Service LQ 2Qtr 1996 | Service LQ 2Qtr 1997 | Gov. LQ 2Qtr 1996 | Gov. LQ 2Qtr 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| New England | 1.05 | 1.05 | 0.98 | 0.98 | 1.16 | 1.16 | 1.12 | 1.12 | 0.86 | 0.87 |
| Mid Atlantic | 0.90 | 0.90 | 0.93 | 0.93 | 1.29 | 1.29 | 1.11 | 1.11 | 0.97 | 0.97 |
| East North Central | 1.35 | 1.35 | 1.00 | 1.00 | 0.95 | 0.95 | 0.93 | 0.93 | 0.88 | 0.88 |
| West North Central | 1.04 | 1.05 | 1.04 | 1.03 | 0.98 | 0.99 | 0.93 | 0.93 | 1.04 | 1.05 |
| South Atlantic | 0.89 | 0.88 | 1.02 | 1.01 | 0.94 | 0.94 | 1.01 | 1.02 | 1.06 | 1.06 |
| East South Central | 1.33 | 1.33 | 0.99 | 0.99 | 0.75 | 0.76 | 0.84 | 0.84 | 1.06 | 1.07 |
| West South Central | 0.87 | 0.87 | 1.02 | 1.01 | 0.88 | 0.88 | 0.92 | 0.92 | 1.11 | 1.11 |
| Mountain | 0.63 | 0.63 | 1.02 | 1.02 | 0.95 | 0.95 | 1.04 | 1.04 | 1.08 | 1.09 |
| Pacific | 0.91 | 0.93 | 1.00 | 0.99 | 0.99 | 0.97 | 1.03 | 1.03 | 1.06 | 1.06 |

Source: *Employment and Earnings*
Note: A Location Quotient is a ratio of the percentage of workers locally employed in an industry compared to the national percentage employed in the same industry. A Location Quotient with a value above 1.0 suggests that an area is producing goods/services to be exported. A value of 1.0 can be interpreted as the area produces goods/services to meet the needs of the community. A value below 1.0 suggests that the needs of the area are not met and that goods/services must be imported. This table provides a general overview of the economic base for each district. U.S. Census Districts are defined on page 16.

## METROPOLITAN AREA LOCATION QUOTIENT TABLE

| | Mfg. LQ 2Qtr 96 | Mfg. LQ 2Qtr 97 | Retail LQ 2Qtr 96 | Retail LQ 2Qtr 97 | FIRE LQ 2Qtr 96 | FIRE LQ 2Qtr 1997 | Service LQ 2Qtr 96 | Service LQ 2Qtr 1997 | Gov. LQ 2Qtr 96 | Gov. LQ 2Qtr 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| Atlanta | 0.73 | 0.74 | 1.14 | 1.14 | 1.11 | 1.12 | 1.01 | 1.01 | 0.81 | 0.81 |
| Baltimore | 0.57 | 0.58 | 0.99 | 0.99 | 1.09 | 1.06 | 1.14 | 1.14 | 1.13 | 1.12 |
| Boston | 0.77 | 0.77 | 0.93 | 0.91 | 1.44 | 1.46 | 1.35 | 1.36 | 0.72 | 0.72 |
| Charlotte | 1.32 | 1.30 | 1.03 | 1.02 | 1.13 | 1.16 | 0.84 | 0.84 | 0.71 | 0.75 |
| Chicago | 1.07 | 1.09 | 0.97 | 0.96 | 1.32 | 1.32 | 1.07 | 1.07 | 0.76 | 0.76 |
| Cincinnati | 1.11 | 1.12 | 1.11 | 1.10 | 1.10 | 1.10 | 0.98 | 0.97 | 0.76 | 0.76 |
| Cleveland | 1.30 | 1.30 | 1.01 | 1.01 | 1.11 | 1.13 | 1.01 | 1.01 | 0.78 | 0.79 |
| Columbus | 0.74 | 0.75 | 1.15 | 1.14 | 1.46 | 1.47 | 0.96 | 0.97 | 1.03 | 1.03 |
| Dallas-Ft. Worth | 0.95 | 0.95 | 1.07 | 1.07 | 1.19 | 1.18 | 0.99 | 1.00 | 0.73 | 0.73 |
| Denver | 0.57 | 0.58 | 1.04 | 1.04 | 1.35 | 1.36 | 1.05 | 1.05 | 0.86 | 0.86 |
| Detroit | 1.41 | 1.39 | 1.01 | 1.01 | 0.93 | 0.93 | 1.05 | 1.05 | 0.68 | 0.67 |
| Ft. Lauderdale | 0.46 | 0.46 | 1.20 | 1.19 | 1.24 | 1.20 | 1.16 | 1.17 | 0.83 | 0.83 |
| Greensboro* | 1.76 | 1.76 | 0.99 | 0.97 | 0.87 | 0.91 | 0.82 | 0.83 | 0.66 | 0.68 |
| Hartford | 0.99 | 1.03 | 0.89 | 0.87 | 2.06 | 1.97 | 0.98 | 0.99 | 0.98 | 0.98 |
| Honolulu | 0.20 | 0.21 | 1.06 | 1.05 | 1.27 | 1.25 | 1.03 | 1.04 | 1.37 | 1.40 |
| Houston | 0.71 | 0.72 | 1.00 | 0.99 | 0.92 | 0.83 | 1.02 | 1.01 | 0.83 | 0.83 |
| Indianapolis | 1.00 | 1.00 | 1.13 | 1.13 | 1.26 | 1.29 | 0.91 | 0.91 | 0.82 | 0.81 |
| Jacksonville | 0.48 | 0.48 | 1.08 | 1.07 | 1.80 | 1.78 | 1.08 | 1.08 | 0.81 | 0.83 |
| Kansas City | 0.79 | 0.78 | 1.05 | 1.05 | 1.23 | 1.22 | 1.00 | 0.98 | 0.89 | 0.91 |
| Las Vegas | 0.24 | 0.23 | 0.87 | 0.87 | 0.85 | 0.83 | 1.60 | 1.56 | 0.62 | 0.64 |
| Los Angeles | 1.10 | 1.12 | 0.94 | 0.93 | 0.99 | 0.97 | 1.14 | 1.14 | 0.86 | 0.87 |
| Miami | 0.54 | 0.53 | 1.12 | 1.10 | 1.24 | 1.23 | 1.12 | 1.13 | 0.86 | 0.87 |
| Middlesex' | 1.04 | 1.04 | 0.99 | 0.98 | 1.27 | 1.27 | 1.00 | 1.03 | 0.81 | 0.80 |
| Milwaukee | 1.40 | 1.41 | 0.93 | 0.91 | 1.21 | 1.23 | 1.06 | 1.06 | 0.67 | 0.67 |
| Minneapolis-St. Paul | 1.12 | 1.13 | 1.03 | 1.02 | 1.24 | 1.23 | 0.99 | 1.00 | 0.85 | 0.84 |
| Monmouth-Ocean | 0.40 | 0.41 | 1.15 | 1.15 | 0.86 | 0.88 | 1.16 | 1.16 | 1.09 | 1.08 |
| Nashville | 1.05 | 1.03 | 1.03 | 1.03 | 1.04 | 1.07 | 1.08 | 1.08 | 0.78 | 0.78 |
| Nassau-Suffolk | 0.65 | 0.65 | 1.10 | 1.09 | 1.24 | 1.22 | 1.11 | 1.11 | 1.01 | 1.02 |
| New Orleans | 0.51 | 0.52 | 1.06 | 1.07 | 0.88 | 0.88 | 1.08 | 1.07 | 1.05 | 1.04 |
| New York | 0.54 | 0.53 | 0.74 | 0.74 | 2.26 | 2.26 | 1.26 | 1.27 | 0.98 | 0.96 |
| Newark | 0.95 | 0.95 | 0.85 | 0.85 | 1.31 | 1.28 | 1.07 | 1.07 | 0.93 | 0.94 |
| Oakland | 0.80 | 0.82 | 0.97 | 0.96 | 0.98 | 0.95 | 1.01 | 1.01 | 1.13 | 1.12 |
| Oklahoma City | 0.69 | 0.66 | 1.02 | 1.02 | 0.97 | 0.99 | 1.01 | 1.02 | 1.27 | 1.27 |
| Orange County | 1.16 | 1.18 | 1.07 | 1.06 | 1.25 | 1.23 | 1.07 | 1.06 | 0.68 | 0.69 |
| Orlando | 0.45 | 0.44 | 1.06 | 1.05 | 1.03 | 1.01 | 1.42 | 1.43 | 0.67 | 0.66 |
| Philadelphia | 0.89 | 0.91 | 0.95 | 0.94 | 1.21 | 1.21 | 1.22 | 1.22 | 0.84 | 0.83 |
| Phoenix | 0.77 | 0.75 | 1.06 | 1.06 | 1.25 | 1.29 | 1.07 | 1.07 | 0.79 | 0.79 |
| Pittsburgh | 0.82 | 0.83 | 1.03 | 1.02 | 1.00 | 1.01 | 1.20 | 1.20 | 0.72 | 0.72 |
| Portland | 1.04 | 1.06 | 1.06 | 1.06 | 1.25 | 1.27 | 0.95 | 0.94 | 0.81 | 0.79 |
| Riverside-San Bernardino | 0.80 | 0.81 | 1.11 | 1.10 | 0.64 | 0.62 | 0.91 | 0.90 | 1.27 | 1.28 |
| Sacramento | 0.46 | 0.47 | 0.94 | 0.93 | 1.13 | 1.11 | 0.96 | 0.96 | 1.69 | 1.68 |
| St. Louis | 1.00 | 1.00 | 1.02 | 1.02 | 1.06 | 1.05 | 1.08 | 1.08 | 0.75 | 0.76 |
| Salt Lake City | 0.82 | 0.82 | 1.04 | 1.04 | 1.13 | 1.11 | 0.92 | 0.93 | 1.04 | 1.03 |
| San Antonio | 0.51 | 0.51 | 1.06 | 1.05 | 1.17 | 1.16 | 1.04 | 1.04 | 1.26 | 1.25 |
| San Diego | 0.76 | 0.76 | 1.00 | 0.99 | 0.99 | 0.96 | 1.11 | 1.11 | 1.18 | 1.18 |
| San Francisco | 0.52 | 0.52 | 0.90 | 0.87 | 1.79 | 1.76 | 1.26 | 1.27 | 0.81 | 0.80 |
| San Jose | 1.82 | 1.83 | 0.84 | 0.83 | 0.59 | 0.58 | 1.12 | 1.13 | 0.62 | 0.61 |
| Seattle | 1.03 | 1.11 | 1.02 | 1.01 | 1.07 | 1.04 | 0.99 | 0.98 | 0.89 | 0.88 |
| Tampa-St. Petersburg | 0.55 | 0.55 | 1.07 | 1.07 | 1.20 | 1.23 | 1.30 | 1.30 | 0.78 | 0.78 |
| Tucson | 0.60 | 0.62 | 0.93 | 0.92 | 0.69 | 0.69 | 1.09 | 1.09 | 1.35 | 1.39 |
| Washington, D.C. | 0.25 | 0.26 | 0.82 | 0.82 | 0.93 | 0.91 | 1.30 | 1.30 | 1.51 | 1.48 |
| West Palm Beach | 0.45 | 0.45 | 1.11 | 1.11 | 1.20 | 1.19 | 1.32 | 1.32 | 0.78 | 0.77 |

Source: *Employment and Earnings*
Notes: [*] Greensboro includes Winston-Salem and High Point; ['] Middlesex includes Somerset and Hunterdon.

## NEW SINGLE-FAMILY HOUSING PERMIT TRENDS (PRIVATELY OWNED)

| | June 1995 | June 1996 | Apr. 1997 | May 1997 | June 1997 | % Change June 96-97 |
|---|---|---|---|---|---|---|
| Atlanta | 3,160 | 2,826 | 3,568 | 3,097 | 3,308 | 17.1 |
| Baltimore | 903 | 932 | 689 | 737 | 879 | (5.7) |
| Boston | 556 | 541 | 485 | 555 | 598 | 10.5 |
| Charlotte | 946 | 1,100 | 1,315 | 1,409 | 1,149 | 4.5 |
| Chicago | 2,469 | 2,270 | 2,249 | 2,217 | 2,216 | (2.4) |
| Cincinnati | 657 | 709 | 676 | 713 | 754 | 6.3 |
| Cleveland | 605 | 598 | 652 | 563 | 574 | (4.0) |
| Columbus | 698 | 704 | 692 | 645 | 626 | (11.1) |
| Dallas-Ft. Worth | 1,985 | 2,114 | 2,276 | 2,321 | 2,377 | 12.4 |
| Denver | 981 | 1,160 | 1,181 | 1,287 | 1,168 | 0.7 |
| Detroit | 1,520 | 1,471 | 1,717 | 1,383 | 1,384 | (5.9) |
| Ft. Lauderdale | 934 | 758 | 686 | 723 | 715 | (5.7) |
| Greensboro*. | 642 | 747 | 754 | 741 | 796 | 6.6 |
| Honolulu | 452 | 52 | 130 | 103 | 109 | 109.6 |
| Houston | 1,220 | 1,521 | 1,783 | 1,659 | 1,661 | 9.2 |
| Indianapolis | 990 | 968 | 1,220 | 1,058 | 919 | (5.1) |
| Jacksonville | 681 | 686 | 614 | 592 | 709 | 3.4 |
| Kansas City | 921 | 821 | 888 | 897 | 897 | 9.3 |
| Las Vegas | 1,522 | 1,908 | 1,948 | 1,790 | 1,695 | (11.2) |
| Los Angeles | 513 | 427 | 528 | 433 | 579 | 35.6 |
| Miami | 347 | 309 | 504 | 559 | 537 | 73.8 |
| Middlesex† | 554 | 370 | 354 | 395 | 515 | 39.2 |
| Milwaukee | 583 | 387 | 384 | 346 | 353 | (8.8) |
| Minneapolis-St. Paul | 2,019 | 1,670 | 1,351 | 1,483 | 1,528 | (8.5) |
| Monmouth-Ocean | 381 | 379 | 549 | 486 | 461 | 21.6 |
| Nashville | 953 | 1,252 | 948 | 778 | 885 | (29.3) |
| Nassau-Suffolk | 304 | 302 | 422 | 423 | 365 | 20.9 |
| New York | 238 | 247 | 256 | 411 | 203 | (17.8) |
| Newark | 290 | 224 | 278 | 250 | 296 | 32.1 |
| Oakland | 546 | 616 | 769 | 561 | 886 | 43.8 |
| Orange County | 858 | 784 | 737 | 880 | 703 | (10.3) |
| Orlando | 1,031 | 1,226 | 1,166 | 1,146 | 1,203 | (1.9) |
| Philadelphia | 1,098 | 1,167 | 1,136 | 1,178 | 1,183 | 1.4 |
| Phoenix | 3,027 | 2,635 | 2,890 | 2,746 | 2,576 | (2.2) |
| Pittsburgh | 520 | 516 | 473 | 455 | 408 | (20.9) |
| Portland | 1,007 | 1,078 | 1,093 | 1,080 | 1,156 | 7.2 |
| Riverside-San Bernardino | 820 | 1,157 | 1,163 | 1,256 | 1,235 | 6.7 |
| Sacramento | 557 | 710 | 608 | 754 | 821 | 15.6 |
| St. Louis | 1,076 | 980 | 1,006 | 1,017 | 844 | (13.9) |
| Salt Lake City | 663 | 854 | 771 | 715 | 834 | (2.3) |
| San Diego | 487 | 479 | 618 | 816 | 832 | 73.7 |
| San Francisco | 126 | 91 | 181 | 187 | 134 | 47.3 |
| San Jose | 318 | 304 | 352 | 269 | 385 | 26.6 |
| Seattle | 921 | 855 | 972 | 965 | 914 | 6.9 |
| Tampa-St. Petersburg | 966 | 973 | 988 | 920 | 1,005 | 3.3 |
| Washington, D.C. | 3,032 | 2,220 | 2,198 | 2,426 | 2,208 | (0.5) |
| West Palm Beach | 732 | 756 | 525 | 634 | | (16.1) |

Source: Housing Units Authorized by Building Permits
Notes: [*] Greensboro includes Winston-Salem and High Point. [†] Middlesex includes Somerset and Hunterdon.



**Census Districts**
**Single Family Permits**
**Second Quarter**
**% Change 1996-97**

> (10.0%)
(5.0%) — (10.0%)
0.0% — (5.0%)
0.0% – 5.0%

Sources: Housing Units Authorized by Building Permits and Appraisal Institute Research Department

## CONVENTIONAL HOME MORTGAGE TERMS AND SALE PRICES (SECOND QUARTER 1997)

| | Effective Interest Rate | Term (years) | Loan-to-Price Ratio | Sale Price (in thousands) 2Qtr 1996 | 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|---|---|
| Atlanta | 7.90 | 28.7 | 83.8 | 131.6 | 162.1 | 23.2 |
| Boston-Worcester-Lawrence* | 7.92 | 27.3 | 79.5 | 166.2 | 207.5 | 24.8 |
| Chicago-Gary-Kenosha* | 7.75 | 26.0 | 78.2 | 172.2 | 181.1 | 5.2 |
| Cleveland-Akron* | 8.02 | 27.2 | 79.9 | 130.5 | 144.6 | 10.8 |
| Dallas-Ft. Worth* | 7.84 | 26.9 | 79.5 | 171.0 | 166.3 | (2.7) |
| Denver-Boulder-Greeley* | 7.81 | 27.0 | 77.4 | 171.7 | 184.9 | 7.7 |
| Detroit-Ann Arbor-Flint* | 7.76 | 27.6 | 78.1 | 152.7 | 172.8 | 13.2 |
| Greensboro-Winston Salem-High Pt. | 7.80 | 28.0 | 80.8 | 152.4 | 156.4 | 2.6 |
| Honolulu | 7.72 | 29.0 | 79.4 | 269.9 | 265.7 | (1.6) |
| Houston-Galveston-Brazoria* | 7.96 | 26.1 | 81.8 | 140.9 | 136.9 | (2.8) |
| Indianapolis | 7.88 | 27.4 | 79.6 | 135.2 | 149.8 | 10.8 |
| Kansas City | 7.77 | 27.3 | 79.2 | 127.0 | 151.4 | 19.2 |
| L.A.-Riverside-Orange County* | 7.76 | 29.2 | 79.9 | 220.5 | 221.8 | 0.6 |
| Miami-Ft. Lauderdale* | 7.85 | 28.0 | 77.3 | 140.0 | 140.7 | 0.5 |
| Milwaukee-Racine* | 8.00 | 26.9 | 79.5 | 143.3 | 153.3 | 7.0 |
| Minneapolis-St. Paul | 7.97 | 26.1 | 81.3 | 143.8 | 158.7 | 10.4 |
| N.Y.-Northern N.J.-Long Island* | 7.77 | 28.3 | 77.2 | 217.7 | 225.0 | 3.4 |
| Philadelphia-Wilmington-Atlantic City* | 7.93 | 28.2 | 80.5 | 152.6 | 166.5 | 9.1 |
| Phoenix-Mesa | 7.92 | 25.4 | 79.6 | 143.4 | 165.5 | 15.4 |
| Pittsburgh | 7.88 | 26.4 | 80.8 | 104.9 | 127.5 | 21.5 |
| Portland-Salem* | 7.87 | 26.3 | 76.6 | 186.9 | 184.8 | (1.1) |
| St. Louis | 7.73 | 27.8 | 79.6 | 135.9 | 166.1 | 22.2 |
| Salt Lake City-Ogden | 7.98 | 27.8 | 79.0 | 172.5 | 159.4 | (7.6) |
| San Diego | 7.56 | 29.1 | 77.9 | 225.2 | 222.5 | (1.2) |
| San Francisco-Oakland-San Jose* | 7.42 | 29.2 | 76.4 | 297.6 | 290.6 | (2.4) |
| Seattle-Tacoma-Bremerton* | 7.93 | 26.2 | 77.1 | 219.5 | 209.0 | (4.8) |
| Tampa-St. Petesburg-Clearwater | 8.03 | 28.4 | 81.3 | 116.4 | 128.7 | 10.6 |
| Washington, D.C.-Baltimore* | 7.76 | 28.6 | 80.9 | 214.4 | 208.4 | (2.8) |

Source: *Federal Housing Finance Board News*
Notes: [*] refers to Consolidated Metropolitan Statistical Area (CMSA). Data are reported at the CMSA level by the FHFB.

## HOUSING START TRENDS AND FORECASTS (IN THOUSANDS)

| | 1Qtr 1997 | 2Qtr 1997 | 3Qtr 1997 | 4Qtr 1997 | 1Qtr 1998 | 2Qtr 1998 |
|---|---|---|---|---|---|---|
| New England | 38.6 | 39.1 | 38.3 | 37.9 | 38.4 | 38.7 |
| Middle Atlantic | 72.2 | 73.3 | 72.0 | 71.4 | 72.4 | 73.1 |
| South Atlantic | 328.1 | 326.6 | 315.3 | 306.7 | 305.3 | 303.0 |
| East South Central | 68.1 | 67.7 | 65.3 | 63.5 | 63.1 | 62.5 |
| West South Central | 130.6 | 129.2 | 123.9 | 119.7 | 118.4 | 116.7 |
| East North Central | 177.2 | 175.5 | 168.4 | 162.9 | 161.2 | 159.0 |
| West North Central | 71.7 | 71.4 | 69.0 | 67.2 | 67.0 | 66.5 |
| Mountain | 135.2 | 133.1 | 127.1 | 67.2 | 120.2 | 117.9 |
| Pacific | 138.2 | 139.1 | 135.7 | 122.2 | 134.1 | 134.5 |
| U.S. | 1,160.0 | 1,155.0 | 1,115.0 | 1,085.0 | 1,080.0 | 1,072.0 |

Source: *Home Builders Forecast*
Notes: Data are quarterly and are not seasonally adjusted.

## HOUSES SOLD AND FOR SALE (IN THOUSANDS)

| | Houses Sold | | | | Houses for Sale | | | |
|---|---|---|---|---|---|---|---|---|
| | June 1996 | June 1997 | % Change June 1996-1997 | July 1997 | June 1996 | June 1997 | % Change June 1996-1997 | July 1997 |
| Northeast | 71 | 69 | (2.8) | 66 | 60 | 27 | (55.0) | 28 |
| Midwest | 133 | 157 | 18.0 | 149 | 71 | 63 | (11.3) | 61 |
| South | 323 | 357 | 10.5 | 348 | 166 | 129 | (22.3) | 130 |
| West | 206 | 228 | 10.7 | 253 | 77 | 69 | (10.4) | 68 |
| U.S. | 734 | 810 | 10.4 | 817 | 375 | 287 | (23.5) | 287 |



Source: *New One-Family Houses Sold*
Notes: Data refer to new, privately owned single-family houses. "Houses Sold" data are seasonally adjusted annual rates. "Houses for Sale" data equal the number of houses for sale at the end of the month and are not seasonally adjusted. U.S. Census Regions are defined on page 19.

**Single-Family**

## EXISTING HOME SALE PRICES (IN THOUSANDS)



Sources: *Real Estate Outlook* and Appraisal Institute Research Department

Single-family housing permits continued to decline in eight of the nine census districts during the second quarter of 1997 over the same quarter in 1996. Only the Pacific district saw an increase in permits, growing by 4 4%. The other eight districts all experienced declines in permits, ranging from a drop of 10.6% in the East North Central district to a 2.5% decrease in the East South Central district. The inventory of houses for sale also dropped in throughout the country in the second quarter, while the number of houses sold increased. Prices for new single family houses increased in most markets, with Atlanta, Boston, Kansas City, Pittsburgh, and St. Louis all seeing an increase between 20% to 25% in second quarter 1997 over the same quarter of 1996.

## HOUSES SOLD AND FOR SALE (IN THOUSANDS)





Source: *New One-Family Houses Sold*

## HOME SALE PRICE FORECASTS (IN THOUSANDS)

|  | 1Qtr 1996 | 1Qtr 1997 | 2Qtr 1997 | 3Qtr 1997 | 4Qtr 1997 | 1Qtr 1998 |
|---|---|---|---|---|---|---|
| **New Homes:** |  |  |  |  |  |  |
| Northeast | $179.0 | $215.0 | $202.5 | $191.9 | $192.8 | $194.6 |
| Midwest | 135.2 | 141.9 | 143.8 | 145.2 | 146.4 | 147.6 |
| South | 125.5 | 124.5 | 126.0 | 128.5 | 130.6 | 132.2 |
| West | 148.2 | 160.0 | 161.9 | 163.4 | 164.7 | 166.8 |
| U.S. | 136.1 | 142.8 | 144.4 | 145.8 | 147.1 | 148.7 |
| **Existing Homes:** |  |  |  |  |  |  |
| U.S. | 114.8 | 119.4 | 120.5 | 121.6 | 122.7 | 123.9 |

Source: *Home Builders Forecast*

Note: Forecast prices are median sales prices and are not seasonally adjusted.

## MULTIFAMILY HOUSING MARKET TRENDS

| | Cap Rate 2Qtr 1997 | Rent/sf 2Qtr 1996 | 2Qtr 1997 | % Change 2Qtr 96-97 | Price/sf 2Qtr 1996 | 2Qtr 1997 | % Change 2Qtr 96-97 |
|---|---|---|---|---|---|---|---|
| Atlanta | 8.3 | $ 9.97 | $10.13 | 1.6 | $57.38 | $66.29 | 15.5 |
| Baltimore | 9.4 | 10.37 | 10.72 | 3.4 | 68.52 | 70.39 | 2.7 |
| Boston | 8.9 | 13.90 | 15.06 | 8.3 | 85.71 | 93.85 | 9.5 |
| Charlotte | 8.3 | 8.34 | 8.59 | 3.0 | 50.19 | 64.03 | 27.6 |
| Chicago | 8.6 | 12.46 | 12.61 | 1.2 | 77.42 | 79.26 | 2.4 |
| Cincinnati | 9.1 | 8.12 | 8.61 | 6.0 | 47.37 | 54.86 | 15.8 |
| Cleveland | 9.7 | 9.55 | 10.13 | 6.1 | 60.30 | 63.90 | 6.0 |
| Dallas-Ft. Worth | 8.2 | 8.90 | 9.43 | 6.0 | 61.35 | 68.95 | 12.4 |
| Denver | 8.8 | 9.44 | 10.04 | 6.4 | 65.09 | 70.52 | 8.3 |
| Detroit | 9.1 | 9.89 | 10.36 | 4.8 | 66.19 | 66.75 | 0.8 |
| Houston | 8.7 | 8.08 | 8.71 | 7.8 | 50.60 | 58.07 | 14.8 |
| Indianapolis | 9.4 | 8.08 | 8.27 | 2.4 | 49.40 | 51.77 | 4.8 |
| Kansas City | 8.8 | 8.67 | 8.79 | 1.4 | 54.58 | 55.51 | 1.7 |
| Las Vegas | 8.4 | 9.02 | 9.20 | 2.0 | 59.85 | 63.52 | 6.1 |
| Los Angeles | 8.8 | 13.14 | 14.54 | 10.7 | 85.39 | 103.80 | 21.6 |
| Miami | 8.4 | 10.36 | 10.23 | (1.3) | 64.13 | 70.02 | 9.2 |
| Milwaukee | 9.6 | 9.09 | 9.21 | 1.3 | 56.70 | 58.03 | 2.3 |
| Minneapolis-St. Paul | 8.2 | $10.02 | $10.47 | 4.5 | $62.05 | $71.46 | 15.2 |
| Nashville | 8.9 | 8.73 | 9.13 | 4.6 | 51.38 | 57.63 | 12.2 |
| Nassau-Suffolk | 9.1 | 14.39 | 14.84 | 3.1 | 80.82 | 87.23 | 7.9 |
| New Orleans | 9.3 | 6.90 | 7.19 | 4.2 | 36.59 | 44.84 | 22.5 |
| Oklahoma City | 9.4 | 7.19 | 7.43 | 3.3 | 40.31 | 44.26 | 9.8 |
| Orlando | 9.4 | 8.36 | 8.87 | 6.1 | 52.11 | 54.09 | 3.8 |
| Philadelphia | 9.4 | 12.91 | 13.06 | 1.2 | 68.22 | 72.25 | 5.9 |
| Phoenix | 8.7 | 8.68 | 8.91 | 2.6 | 60.30 | 61.27 | 1.6 |
| Pittsburgh | 9.4 | 10.40 | 10.35 | (0.5) | 58.52 | 61.11 | 4.4 |
| Portland | 9.3 | 9.39 | 9.74 | 3.7 | 61.43 | 62.13 | 1.1 |
| St. Louis | 9.0 | 9.14 | 9.50 | 3.9 | 55.91 | 58.05 | 3.8 |
| San Antonio | 9.2 | 7.96 | 8.15 | 2.4 | 45.72 | 51.52 | 12.7 |
| San Diego | 8.7 | 12.50 | 13.45 | 7.6 | 81.71 | 90.91 | 11.3 |
| San Francisco | 8.2 | 17.99 | 21.97 | 22.1 | 128.13 | 167.34 | 30.6 |
| Seattle | 9.2 | 10.01 | 10.97 | 9.6 | 66.87 | 74.20 | 11.0 |
| Washington, D.C. | 9.1 | 12.95 | 13.31 | 2.8 | 72.46 | 78.66 | 8.6 |

Source: *National Real Estate Index*
Note: Data refer to for-rent units.

## MULTIFAMILY HOUSING UNITS AUTHORIZED BY PERMIT

| | 2Qtr 1996 | 1Qtr 1997 | 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|
| New England | 977 | 1,426 | 1,535 | 57.1 |
| Mid Atlantic | 6,715 | 5,898 | 5,841 | (13.0) |
| East North Central | 13,093 | 11,108 | 14,203 | 8.5 |
| West North Central | 6,466 | 3,837 | 6,807 | 5.3 |
| South Atlantic | 22,188 | 19,493 | 25,399 | 14.5 |
| East South Central | 7,607 | 5,384 | 5,435 | (28.6) |
| West South Central | 11,109 | 11,086 | 14,709 | 32.4 |
| Mountain | 12,050 | 8,740 | 10,959 | (9.1) |
| Pacific | 10,486 | 10,177 | 11,462 | 9.3 |
| United States | 90,691 | 77,149 | 96,350 | 6.2 |

Source: *Housing Units Authorized by Building Permit*



Census District
Number of Multifamily Housing Unit Permits Authorized
Second Quarter 1997
1,500 — 5,000
5,000 — 10,000
10,000 — 14,000
14,000 — 25,000
> 25,000

Sources: *Housing Units Authorized by Building Permits* and Appraisal Institute Research Department

## MULTIFAMILY HOUSING STARTS

| | 2Qtr 1996 | 3Qtr 1996 | 4Qtr 1996 | 1Qtr 1997 | 2Qtr 1997 | % Change 2Qtr 96-97 |
|---|---|---|---|---|---|---|
| Northeast | 4,000 | 4,000 | 5,000 | 5,000 | 5,000 | 25.0 |
| Midwest | 13,000 | 17,000 | 14,000 | 6,000 | 14,000 | 7.7 |
| South | 30,000 | 34,000 | 34,000 | 26,000 | 43,000 | 43.3 |
| West | 22,000 | 20,000 | 17,000 | 15,000 | 21,000 | (4.5) |
| U.S. | 69,000 | 75,000 | 69,000 | 51,000 | 83,000 | 20.3 |

Sources: *Housing Starts and Housing Completions*
Note: Data represent new, privately owned multifamily buildings of five or more units

## MULTIFAMILY HOUSING COMPLETIONS

| | 2Qtr 1996 | 3Qtr 1996 | 4Qtr 1996 | 1Qtr 1997 | 2Qtr 1997 | % Change 2Qtr 96-97 |
|---|---|---|---|---|---|---|
| Northeast | 3,000 | 3,000 | 5,000 | 5,000 | 3,000 | 0.0 |
| Midwest | 16,000 | 16,000 | 8,000 | 10,000 | 10,000 | (37.5) |
| South | 30,000 | 32,000 | 32,000 | 20,000 | 28,000 | (6.7) |
| West | 17,000 | 20,000 | 17,000 | 16,000 | 16,000 | (5.9) |
| U.S. | 66,000 | 71,000 | 63,000 | 51,000 | 57,000 | (13.6) |

## CONDOMINIUM APARTMENT CHARACTERISTICS

| | 3Qtr 1996 | | | 4Qtr 1996 | | |
|---|---|---|---|---|---|---|
| | Completions | Asking Price | % Sold in 3 Months | Completions | Asking Price | % Sold in 3 Months |
| Northeast | 1,800 | $139,500 | 75 | 4,600 | $138,600 | 99 |
| Midwest | 2,100 | $105,300 | 70 | 800 | $121,400 | 69 |
| South | 3,900 | $109,500 | 88 | 6,700 | $86,800 | 91 |
| West | 3,100 | $136,400 | 53 | 2,100 | $127,000 | 73 |
| U.S. | 10,900 | $122,800 | 73 | 14,200 | $112,900 | 90 |

Source: *Market Absorption of Apartments*
Note: Data represent privately financed, nonsubsidized condominium apartments in buildings of five or more units.

## MULTIFAMILY DISTRICT TRENDS

| | Cap Rate 2Qtr 1997 | % Change 2Qtr 1996-1997 | Rent/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 | Price/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|---|---|
| Mid Atlantic | 9.2 | (1.3) | $13.49 | 3.1 | $78.12 | 5.8 |
| East North Central | 9.2 | (1.7) | 9.62 | 3.4 | 61.49 | 8.0 |
| South Atlantic | 8.8 | (1.9) | 9.54 | 2.6 | 62.42 | 9.2 |
| West South Central | 8.9 | (2.6) | 8.45 | 4.3 | 55.54 | 12.4 |
| Mountain | 8.9 | 1.4 | 9.23 | 3.5 | 63.22 | 4.6 |
| Pacific | 8.9 | (1.0) | 14.00 | 10.5 | 99.96 | 16.3 |
| U.S. | 8.8 | (2.2) | 11.78 | 7.9 | 77.59 | 11.5 |

Source: *National Real Estate Index and Appraisal Institute Research Department*
Note: Data refer to for-rent units. Not all Census Districts reported on due to limited data availability.

## REGIONAL RENTAL VACANCY RATE TRENDS



Source: *Housing Vacancies and Homeownership*
Note: Vacancy rate includes single-family and multifamily units.

## OFFICE MARKET TRENDS

| | CBD | | | | | | | Suburban | | |
| | Cap. Rate 2Qtr 1997 | Rent/sf 2Qtr 1996 | Rent/sf 2Qtr 1997 | % Change 2Qtr 96-97 | Price/sf 2Qtr 1996 | Price/sf 2Qtr 1997 | % Change 2Qtr 96-97 | Cap. Rate 2Qtr 1997 | Rent/sf 2Qtr 1997 | Price/sf 2Qtr 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| Atlanta | 8.6 | $23.81 | $23.77 | (0.17) | $134.52 | $139.08 | 3.39 | 9.0 | $22.71 | $130.92 |
| Baltimore | 9.5 | 19.95 | 21.25 | 6.52 | 101.84 | 107.78 | 5.83 | 8.6 | 19.96 | 119.04 |
| Boston | 7.6 | 30.62 | 35.06 | 14.50 | 203.65 | 231.86 | 13.85 | 9.6 | 30.47 | 143.16 |
| Charlotte | 9.0 | 20.99 | 21.60 | 2.91 | 144.09 | 141.74 | (1.63) | 8.7 | 17.79 | 123.87 |
| Chicago | 8.9 | 26.51 | 30.54 | 15.20 | 158.39 | 178.35 | 12.60 | 8.2 | 23.60 | 179.48 |
| Cincinnati | 9.0 | 18.62 | 19.25 | 3.38 | 113.59 | 110.53 | (2.69) | 9.1 | 17.80 | 103.70 |
| Cleveland | 9.2 | 21.49 | 22.44 | 4.42 | 124.42 | 130.54 | 4.92 | 9.2 | 19.37 | 112.89 |
| Dallas-Ft. Worth | 8.9 | 17.53 | 18.80 | 7.24 | 107.58 | 117.47 | 9.19 | 9.8 | 23.92 | 122.04 |
| Denver | 8.8 | 17.79 | 18.38 | 3.32 | 111.60 | 110.99 | (0.55) | 9.9 | 22.57 | 120.93 |
| Detroit | 9.2 | 17.27 | 19.27 | 11.58 | 118.64 | 122.26 | 3.05 | 9.2 | 20.99 | 114.90 |
| Houston | 9.1 | 14.34 | 16.33 | 13.88 | 90.11 | 94.80 | 5.20 | 9.3 | 16.77 | 93.59 |
| Indianapolis | 9.1 | 16.21 | 16.64 | 2.65 | 118.51 | 115.19 | (2.80) | 9.2 | 18.65 | 112.30 |
| Kansas City | 8.9 | 17.81 | 19.01 | 6.74 | 116.89 | 118.01 | 0.96 | 9.3 | 21.20 | 119.89 |
| Las Vegas | 9.3 | 25.00 | 26.50 | 6.00 | 157.73 | 157.78 | 0.03 | 9.7 | 23.40 | 127.84 |
| Los Angeles | 9.2 | 23.42 | 23.51 | 0.38 | 140.15 | 140.77 | 0.44 | 7.2 | 22.52 | 188.96 |
| Manhattan Downtown | 9.0 | 30.78 | 31.16 | 1.23 | 192.08 | 199.92 | 3.54 | — | — | — |
| Manhattan Midtown | 7.4 | 38.63 | 39.89 | 3.26 | 241.03 | 283.65 | 17.68 | — | — | — |
| Miami | 8.9 | 24.67 | 27.00 | 9.44 | 151.55 | 160.83 | 6.12 | 9.2 | 21.00 | 112.39 |
| Milwaukee | 9.0 | 19.81 | 20.00 | 0.96 | 119.43 | 122.29 | 2.39 | 9.4 | 18.90 | 100.59 |
| Minneapolis-St. Paul | 9.2 | 25.49 | 28.88 | 13.30 | 140.33 | 118.10 | (15.84) | 9.1 | 20.13 | 115.27 |
| Nashville | 8.9 | 19.29 | 19.42 | 0.67 | 115.59 | 120.01 | 3.82 | 9.9 | 21.01 | 106.77 |
| Nassau-Suffolk | 9.0 | 22.85 | 24.07 | 5.34 | 121.35 | 132.51 | 9.20 | 9.0 | 20.58 | 123.48 |
| New Orleans | 9.5 | 14.42 | 15.29 | 6.03 | 67.64 | 71.95 | 6.37 | 9.9 | 18.13 | 90.30 |
| Oklahoma City | 9.8 | 12.58 | 12.84 | 2.07 | 62.79 | 64.96 | 3.46 | 9.4 | 14.60 | 75.75 |
| Orlando | 8.7 | 20.38 | 21.78 | 6.87 | 116.34 | 131.93 | 13.40 | 9.4 | 19.77 | 108.01 |
| Philadelphia | 9.6 | 22.35 | 23.42 | 4.79 | 144.99 | 142.73 | (1.56) | 9.5 | 21.64 | 119.23 |
| Phoenix | 9.4 | 19.20 | 21.90 | 14.06 | 107.14 | 128.49 | 19.93 | 8.5 | 19.01 | 125.42 |
| Pittsburgh | 9.3 | 23.65 | 24.37 | 3.04 | 134.27 | 133.59 | (0.51) | 9.6 | 19.01 | 98.68 |
| Portland | 8.7 | 20.94 | 22.22 | 6.11 | 119.45 | 123.68 | 3.54 | 9.1 | 21.79 | 118.59 |
| St. Louis | 9.4 | 19.88 | 20.13 | 1.26 | 115.97 | 118.42 | 2.11 | 9.5 | 23.30 | 111.21 |
| San Antonio | 9.0 | 16.75 | 17.50 | 4.48 | 92.29 | 94.14 | 2.00 | 8.6 | 16.62 | 101.22 |
| San Diego | 8.9 | 18.70 | 19.73 | 5.51 | 113.74 | 120.89 | 6.29 | 9.1 | 21.04 | 128.10 |
| San Francisco | 8.6 | 27.23 | 32.67 | 19.98 | 168.41 | 185.87 | 10.37 | 7.7 | 32.49 | 218.14 |
| Seattle | 8.8 | 21.25 | 24.03 | 13.08 | 139.30 | 146.95 | 5.49 | 9.2 | 23.37 | 129.75 |
| Washington, D.C. | 8.1 | 32.11 | 33.23 | 3.49 | 257.73 | 213.99 | (16.97) | 9.0 | 25.97 | 144.45 |

Source: National Real Estate Index
Note: Data refer to properties located in the CBD or a primary office submarket.

## OFFICE VACANCY RATES

| | CBD | | Suburban | | Metropolitan | | | CBD | | Suburban | | Metropolitan | |
| | 2Qtr 96 | 2Qtr 97 | 2Qtr 96 | 2Qtr 97 | 2Qtr 96 | 2Qtr 97 | | 2Qtr 96 | 2Qtr 97 | 2Qtr 96 | 2Qtr 97 | 2Qtr 96 | 2Qtr 97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Atlanta | 11.8 | 17.0 | 8.2 | 7.2 | 9.0 | 9.8 | Nashville | 13.6 | 10.9 | 7.0 | 5.9 | 8.8 | 7.2 |
| Baltimore | 18.7 | 17.6 | 9.5 | 7.0 | 12.4 | 10.5 | Nassau-Suffolk | — | — | 11.9 | 8.8 | 11.9 | 8.8 |
| Boston | 7.4 | 5.6 | 10.4 | 7.4 | 9.0 | 6.6 | New York** | 22.1/11.2 | 17.2/7.7 | — | — | 14.2 | 10.6 |
| Charlotte | 5.3 | 5.7 | 8.6 | 8.0 | 7.2 | 7.0 | Newark | — | — | 14.3 | 11.2 | 14.3 | 11.2 |
| Chicago | 16.5 | 14.9 | 12.0 | 10.8 | 14.6 | 13.2 | Oakland | 12.2 | 13.9 | 8.5 | 10.3 | 9.7 | |
| Cincinnati | 14.7 | 12.3 | 11.8 | 10.1 | 13.3 | 11.3 | Oklahoma City | 28.9 | 27.2 | 10.1 | 8.0 | 17.2 | 15.2 |
| Cleveland | 17.7 | 17.0 | 10.2 | 8.0 | 14.6 | 13.2 | Orange County | — | — | 14.7 | 12.9 | 14.7 | 12.9 |
| Columbus | 7.0 | 8.1 | 7.9 | 8.8 | 7.5 | 8.5 | Orlando | 7.2 | 4.7 | 11.2 | 6.7 | 10.1 | 6.1 |
| Dallas | 33.7 | 31.4 | 12.5 | 10.1 | 17.7 | 15.3 | Philadelphia | 16.3 | 15.1 | 11.2 | 10.0 | 13.5 | 12.3 |
| Denver | 15.7 | 11.3 | 10.7 | 8.2 | 12.5 | 9.2 | Phoenix | 15.1 | 12.9 | 8.0 | 8.1 | 10.4 | 9.7 |
| Detroit | 21.4 | 16.9 | 10.9 | 9.0 | 13.2 | 10.7 | Portland | 8.5 | 6.0 | 7.2 | 5.7 | 7.8 | 5.8 |
| Ft. Lauderdale | 7.0 | 8.0 | 9.7 | 10.2 | 9.1 | 9.7 | Sacramento | 7.6 | 9.2 | 10.8 | 10.8 | 10.0 | 10.4 |
| Ft. Worth | 19.6 | 14.7 | 13.7 | 12.8 | 15.9 | 13.5 | St. Louis | 17.9 | 17.8 | 6.6 | 5.7 | 10.6 | 10.0 |
| Hartford | 24.1 | 18.2 | 24.3 | 17.8 | 24.3 | 17.9 | Salt Lake City | 6.3 | 6.9 | 4.7 | 4.3 | 5.5 | 5.6 |
| Honolulu | 19.2 | 16.9 | 11.8 | 12.5 | 15.5 | 14.8 | San Diego | 18.8 | 17.8 | 14.4 | 10.5 | 15.4 | 12.2 |
| Houston | 21.9 | 20.3 | 18.8 | 15.2 | 19.6 | 16.4 | San Francisco | 6.2 | 6.9 | 6.8 | 6.4 | 6.5 | 6.7 |
| Indianapolis | 17.0 | 17.3 | 8.6 | 9.1 | 12.5 | 12.9 | San Jose | 12.5 | 3.8 | 6.3 | 2.2 | 7.7 | 2.6 |
| Jacksonville | 13.6 | 15.4 | 9.5 | 8.8 | 11.6 | 12.1 | Seattle | 6.7 | 6.3 | 10.8 | 8.6 | 8.8 | 7.5 |
| Kansas City | 14.7 | 14.7 | 9.0 | 9.4 | 11.1 | 11.2 | Tampa- | | | | | | |
| Las Vegas | 12.2 | 9.3 | 11.9 | 13.6 | 11.9 | 13.2 |   St. Petersburg | 22.1 | 14.7 | 11.8 | 8.7 | 14.3 | 10.1 |
| Los Angeles | 21.8 | 18.6 | 18.1 | 17.9 | 18.8 | 18.0 | Tucson | 22.8 | 21.8 | 8.4 | 4.9 | 11.2 | 9.0 |
| Miami | 20.6 | 19.5 | 11.7 | 10.2 | 15.0 | 13.5 | Washington, D.C. | 10.6 | 9.5 | 8.1 | 6.7 | 9.0 | 7.7 |
| Middlesex* | — | — | 18.9 | 12.2 | 18.9 | 12.2 | West Palm Beach | — | — | 12.2 | 13.1 | 12.2 | 13.1 |
| Minneapolis-St. Paul | 9.1 | 7.0 | 6.4 | 4.3 | 7.8 | 5.7 | | | | | | | |

Source: CB Commercial Vacancy Index
Notes: [*] Middlesex includes Somerset and Hunterdon; [**] New York includes Manhattan Downtown and Midtown.

## OFFICE EMPLOYMENT TRENDS [IN THOUSANDS]

| | FIRE | | | Services | | | Government | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2Qtr 1996 | 2Qtr 1997 | % Change 2Qtr 96-97 | 2Qtr 1996 | 2Qtr 1997 | % Change 2Qtr 96-97 | 2Qtr 1996 | 2Qtr 1997 | % Change 2Qtr 96-97 |
| Atlanta | 122.0 | 125.2 | 2.7 | 555.3 | 571.4 | 2.9 | 252.8 | 256.7 | 1.5 |
| Baltimore | 71.8 | 70.1 | (2.3) | 374.1 | 382.1 | 2.1 | 211.9 | 210.7 | (0.6) |
| Boston | 153.5 | 158.9 | 3.6 | 721.2 | 749.7 | 4.0 | 220.9 | 222.8 | 0.9 |
| Charlotte | 47.6 | 49.7 | 4.3 | 176.5 | 181.4 | 2.8 | 85.7 | 90.4 | 5.5 |
| Chicago | 301.4 | 305.4 | 1.3 | 1,218.7 | 1,255.6 | 3.0 | 497.4 | 495.0 | (0.5) |
| Cincinnati | 52.1 | 52.6 | 1.0 | 233.4 | 236.3 | 1.2 | 103.1 | 102.5 | (0.6) |
| Cleveland | 71.7 | 73.7 | 2.8 | 326.9 | 334.9 | 2.5 | 144.9 | 145.6 | 0.5 |
| Columbus | 67.4 | 68.5 | 1.7 | 221.0 | 227.7 | 3.0 | 135.6 | 136.3 | 0.5 |
| Dallas-Ft. Worth | 160.2 | 164.4 | 2.6 | 667.7 | 706.0 | 5.7 | 280.6 | 286.7 | 2.2 |
| Denver | 78.4 | 79.9 | 2.0 | 304.8 | 313.2 | 2.7 | 142.4 | 143.8 | 1.0 |
| Detroit | 109.8 | 111.8 | 1.8 | 616.3 | 641.2 | 4.0 | 227.9 | 229.8 | 0.8 |
| Ft. Lauderdale | 43.4 | 43.5 | 0.4 | 202.8 | 215.1 | 6.1 | 82.9 | 84.8 | 2.3 |
| Greensboro | 30.6 | 32.2 | 5.5 | 144.5 | 148.7 | 2.9 | 66.5 | 68.4 | 2.9 |
| Hartford | 69.9 | 66.6 | (4.7) | 166.6 | 170.0 | 2.1 | 95.3 | 94.0 | (1.4) |
| Honolulu | 29.9 | 29.0 | (2.9) | 120.4 | 121.7 | 1.1 | 92.0 | 92.0 | (0.0) |
| Houston | 95.7 | 88.0 | (8.1) | 531.1 | 544.1 | 2.4 | 246.2 | 250.1 | 1.6 |
| Indianapolis | 58.8 | 61.2 | 4.1 | 212.4 | 217.5 | 2.4 | 109.6 | 109.1 | (0.5) |
| Jacksonville | 51.1 | 52.8 | 3.3 | 153.0 | 162.3 | 6.1 | 66.1 | 69.7 | 5.4 |
| Kansas City | 62.5 | 63.5 | 1.6 | 252.3 | 258.5 | 2.4 | 129.5 | 133.8 | 3.3 |
| Las Vegas | 28.8 | 30.0 | 4.3 | 269.3 | 287.1 | 6.6 | 60.1 | 65.9 | 9.5 |
| Los Angeles | 217.3 | 215.6 | (0.8) | 1,244.1 | 1,283.0 | 3.1 | 539.8 | 545.1 | 1.0 |
| Miami | 66.8 | 68.3 | 2.3 | 301.1 | 316.2 | 5.0 | 133.4 | 136.6 | 2.4 |
| Middlesex* | 42.3 | 43.6 | 3.0 | 167.1 | 177.6 | 6.3 | 77.0 | 77.0 | (0.0) |
| Milwaukee | 56.6 | 58.2 | 2.8 | 246.7 | 255.5 | 3.6 | 89.4 | 90.5 | 1.2 |
| Minneapolis-St. Paul | 112.5 | 113.6 | 0.9 | 452.1 | 467.9 | 3.5 | 221.2 | 220.5 | (0.3) |
| Monmouth-Ocean | 17.7 | 18.5 | 4.1 | 119.7 | 122.8 | 2.6 | 64.6 | 64.1 | (0.7) |
| Nashville | 36.3 | 37.6 | 3.7 | 188.2 | 192.9 | 2.5 | 77.8 | 77.3 | (0.6) |
| Nassau-Suffolk | 79.1 | 78.7 | (0.5) | 353.1 | 362.2 | 2.6 | 184.1 | 186.2 | 1.1 |
| New Orleans | 30.6 | 30.9 | 1.2 | 187.3 | 189.2 | 1.0 | 104.3 | 103.5 | (0.8) |
| New York | 502.4 | 508.0 | 1.1 | 1,403.8 | 1,445.7 | 3.0 | 619.9 | 609.5 | (1.7) |
| Newark | 70.3 | 69.6 | (1.0) | 286.5 | 292.3 | 2.0 | 142.2 | 144.9 | 1.9 |
| Oakland | 51.5 | 51.2 | (0.6) | 266.1 | 274.8 | 3.3 | 169.4 | 170.6 | 0.7 |
| Oklahoma City | 27.7 | 28.4 | 2.8 | 143.2 | 148.4 | 3.6 | 102.9 | 103.3 | 0.5 |
| Orange County | 85.7 | 86.0 | 0.4 | 364.7 | 375.9 | 3.1 | 132.5 | 135.9 | 2.6 |
| Orlando | 44.3 | 46.1 | 4.0 | 305.3 | 329.2 | 7.9 | 82.6 | 85.1 | 3.0 |
| Philadelphia | 154.7 | 156.0 | 0.8 | 780.2 | 795.1 | 1.9 | 305.7 | 303.7 | (0.7) |
| Phoenix | 93.2 | 102.1 | 9.6 | 398.0 | 428.4 | 7.6 | 169.5 | 176.3 | 4.0 |
| Pittsburgh | 61.5 | 61.7 | 0.3 | 367.9 | 372.9 | 1.4 | 125.2 | 125.6 | 0.4 |
| Portland | 63.0 | 66.4 | 5.3 | 237.6 | 249.2 | 4.9 | 116.2 | 116.5 | 0.2 |
| Riverside-San Bernardino | 29.9 | 30.1 | 0.4 | 211.9 | 219.8 | 3.7 | 168.4 | 174.6 | 3.7 |
| Sacramento | 39.4 | 39.3 | (0.0) | 166.3 | 172.7 | 3.9 | 168.2 | 168.5 | 0.2 |
| St. Louis | 77.4 | 77.9 | 0.6 | 393.8 | 406.0 | 3.1 | 156.8 | 159.5 | 1.7 |
| Salt Lake City | 41.6 | 42.7 | 2.6 | 168.7 | 180.7 | 7.1 | 110.1 | 111.4 | 1.1 |
| San Antonio | 42.7 | 43.5 | 2.0 | 190.5 | 196.6 | 3.2 | 131.8 | 132.4 | 0.4 |
| San Diego | 56.9 | 56.5 | (0.6) | 318.7 | 328.4 | 3.1 | 193.7 | 195.8 | 1.1 |
| San Francisco | 97.7 | 98.8 | 1.2 | 342.7 | 362.2 | 5.7 | 125.5 | 127.0 | 1.2 |
| San Jose | 30.0 | 30.4 | 1.3 | 284.2 | 299.8 | 5.5 | 89.2 | 90.1 | 1.0 |
| Seattle | 74.7 | 76.6 | 2.6 | 346.9 | 366.1 | 5.5 | 177.7 | 183.8 | 3.5 |
| Tampa-St. Petersburg | 70.4 | 74.8 | 6.3 | 381.6 | 400.6 | 5.0 | 131.5 | 133.4 | 1.4 |
| Tuscon | 12.3 | 12.6 | 2.4 | 97.1 | 100.1 | 3.1 | 68.9 | 71.2 | 3.3 |
| Washington, D.C. | 129.8 | 129.1 | (0.5) | 905.3 | 931.9 | 2.9 | 601.4 | 591.5 | (1.6) |
| West Palm Beach | 28.7 | 29.6 | 3.4 | 157.5 | 165.5 | 5.1 | 53.1 | 54.1 | 1.9 |
| U.S. | 6,893.7 | 7,037.3 | 2.1 | 34,425.3 | 35,598.3 | 3.4 | 19,704.0 | 19,886.3 | 0.9 |

Source: *Employment and Earnings*
Note: *Middlesex includes Somerset and Hunterdon.*

Office vacancy continues to decline in many major markets, following a pattern set in previous quarters. Single-digit vacancy rates in all three categories (CBD, suburban, and metropolitan) were reported for second quarter 1997 in Boston, Charlotte, Columbus, Minneapolis-St. Paul, Portland, Salt Lake City, San Francisco, Seattle, and Washington, DC. High vacancy areas such as Hartford, Houston, Miami, Oklahoma City, and Orange County continue to improve but vacancy rates are still in the mid-teens in those areas. Rents and prices both saw double-digit increases in the quarter in Boston, Chicago, Phoenix, and San Francisco.

### FIRST QUARTER 1996-1997

2.8%   3.6%

Real Estate         General Building
                    Construction

## OFFICE DISTRICT TRENDS

| | CBD Office | | | | | | Suburban Office | | | | | |
| | Cap Rate 2Qtr 1997 | % Change 2Qtr 1996-1997 | Rent/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 | Price/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 | Cap Rate 2Qtr 1997 | % Change 2Qtr 1996-1997 | Rent/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 | Price/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mid Atlantic | 8.9 | (2.5) | $27.09 | 2.8 | $166.64 | 5.4 | 9.2 | (3.2) | $21.40 | 6.7 | $125.42 | 10.7 |
| South Atlantic | 9.0 | (0.8) | 21.39 | 4.4 | 125.47 | 4.2 | 9.1 | (4.0) | 19.72 | 4.6 | 113.82 | 6.3 |
| East North Central | 9.0 | 0.5 | 21.35 | 6.0 | 132.84 | 2.9 | 9.1 | (3.4) | 19.78 | 5.6 | 119.93 | 11.1 |
| West South Central | 9.2 | (4.0) | 17.13 | 7.3 | 93.33 | 4.8 | 9.4 | (1.4) | 18.59 | 11.8 | 101.42 | 7.4 |
| Mountain | 9.1 | 1.8 | 21.02 | 7.0 | 124.60 | 3.8 | 9.3 | (1.3) | 19.52 | 6.3 | 112.97 | 6.1 |
| Pacific | 9.1 | 2.2 | 24.56 | 11.0 | 144.77 | 4.1 | 8.9 | (6.1) | 22.80 | 10.8 | 142.40 | 17.7 |
| U.S. | 8.8 | (1.1) | 25.30 | 9.4 | 156.62 | 6.5 | 9.0 | (3.2) | 22.10 | 9.4 | 132.26 | 14.8 |

Source: *National Real Estate Index* and Appraisal Institute Research Department
Note: Not all Census Districts reported on due to limited data availability

## RETAIL MARKET TRENDS

| | Cap. Rate 2Qtr 1997 | Rent/sf 2Qtr 1996 | Rent/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 | Price/sf 2Qtr 1996 | Price/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|---|---|---|
| Atlanta | 8.4 | $15.11 | $15.28 | 1.1 | $107.62 | $114.55 | 6.4 |
| Baltimore | 9.3 | 15.42 | 16.19 | 5.0 | 104.83 | 106.92 | 2.0 |
| Boston | 9.0 | 16.89 | 17.16 | 1.6 | 125.20 | 125.61 | 0.3 |
| Charlotte | 9.3 | 13.23 | 14.13 | 6.8 | 88.67 | 92.62 | 4.5 |
| Chicago | 8.8 | 15.24 | 15.23 | (0.0) | 103.96 | 107.67 | 3.6 |
| Cincinnati | 9.2 | 13.67 | 13.94 | 2.0 | 90.64 | 94.15 | 3.9 |
| Cleveland | 9.4 | 13.20 | 13.50 | 2.3 | 84.98 | 88.25 | 3.8 |
| Dallas-Ft. Worth | 8.4 | 14.58 | 14.95 | 2.5 | 93.11 | 106.14 | 14.0 |
| Denver | 8.5 | 13.49 | 14.00 | 3.8 | 91.91 | 99.44 | 8.2 |
| Detroit | 9.4 | 14.21 | 14.88 | 4.7 | 106.68 | 108.78 | 2.0 |
| Houston | 9.4 | 13.32 | 14.62 | 9.8 | 65.57 | 80.01 | 22.0 |
| Indianapolis | 9.4 | 13.78 | 13.65 | (0.9) | 95.75 | 96.58 | 0.9 |
| Kansas City | 9.0 | 13.58 | 13.84 | 1.9 | 83.56 | 91.82 | 9.9 |
| Las Vegas | 8.8 | 15.97 | 16.33 | 2.3 | 97.34 | 104.49 | 7.3 |
| Los Angeles | 9.4 | 17.92 | 19.72 | 10.0 | 118.19 | 130.26 | 10.2 |
| Miami | 8.7 | 14.25 | 15.39 | 8.0 | 110.07 | 113.77 | 3.4 |
| Milwaukee | 9.2 | 13.01 | 13.16 | 1.2 | 86.95 | 89.96 | 3.5 |
| Minneapolis-St. Paul | 9.6 | 14.21 | 14.17 | (0.3) | 100.86 | 100.78 | (0.0) |
| Nashville | 9.0 | 11.71 | 12.17 | 3.9 | 80.51 | 86.72 | 7.7 |
| Nassau-Suffolk | 9.2 | 20.98 | 20.33 | (3.1) | 119.32 | 127.75 | 7.1 |
| New Orleans | 9.5 | 12.19 | 12.47 | 2.3 | 76.79 | 84.37 | 9.9 |
| Oklahoma City | 9.4 | 10.20 | 11.07 | 8.5 | 60.99 | 69.95 | 14.7 |
| Orlando | 8.4 | 12.29 | 12.60 | 2.5 | 81.18 | 91.61 | 12.8 |
| Philadelphia | 9.4 | 16.10 | 15.25 | (5.3) | 117.38 | 117.35 | (0.0) |
| Phoenix | 8.6 | 13.37 | 13.88 | 3.8 | 75.66 | 98.07 | 29.6 |
| Pittsburgh | 9.6 | 12.70 | 13.75 | 8.3 | 92.92 | 97.78 | 5.2 |
| Portland | 8.6 | 14.32 | 15.62 | 9.1 | 92.56 | 108.54 | 17.3 |
| St. Louis | 9.5 | 12.84 | 13.78 | 7.3 | 81.67 | 88.48 | 8.3 |
| San Antonio | 9.0 | 13.50 | 13.69 | 1.4 | 77.07 | 93.11 | 20.8 |
| San Diego | 9.0 | 15.87 | 16.82 | 6.0 | 119.32 | 122.89 | 3.0 |
| San Francisco | 8.7 | 22.09 | 23.28 | 5.4 | 148.97 | 155.46 | 4.4 |
| Seattle | 8.2 | 16.47 | 17.95 | 9.0 | 121.74 | 125.33 | 2.9 |
| Washington, D.C. | 8.5 | 17.99 | 18.16 | 0.9 | 122.60 | 136.05 | 11.0 |

Source: *National Real Estate Index*
Note: Data refer to single-story "neighborhood" shopping centers.



## WHOLESALE AND RETAIL TRADE EMPLOYMENT TRENDS (IN THOUSANDS)

| | June 1996 | Apr. 1997 | May 1997 | June 1997 | % Change June 96-97 | | June 1996 | Apr. 1997 | May 1997 | June 1997 | % Change June 96-97 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Atlanta | 514.6 | 516.0 | 518.9 | 520.8 | 1.2 | Nassau-Suffolk | 291.4 | 281.0 | 286.0 | 293.7 | 0.8 |
| Baltimore | 268.3 | 262.9 | 266.8 | 269.5 | 0.4 | New Orleans | 151.4 | 152.1 | 152.7 | 153.1 | 1.1 |
| Boston | 408.4 | 397.6 | 402.1 | 407.8 | (0.1) | New York | 679.5 | 672.5 | 679.1 | 685.7 | 0.9 |
| Charlotte | 176.5 | 176.5 | 177.6 | 177.4 | 0.5 | Newark | 188.7 | 187.1 | 188.5 | 190.7 | 1.1 |
| Chicago | 909.2 | 893.7 | 901.6 | 908.4 | (0.0) | Oakland | 208.7 | 207.5 | 209.2 | 210.8 | 1.0 |
| Cincinnati | 216.0 | 214.6 | 216.6 | 217.0 | 0.5 | Oklahoma City | 118.0 | 119.5 | 120.2 | 120.1 | 1.8 |
| Cleveland | 268.5 | 267.1 | 270.8 | 273.9 | 2.0 | Orange County | 298.4 | 300.0 | 302.0 | 304.0 | 1.9 |
| Columbus | 216.9 | 214.2 | 216.0 | 216.6 | (0.1) | Orlando | 185.6 | 194.1 | 194.4 | 195.1 | 5.1 |
| Dallas-Ft. Worth | 590.5 | 601.2 | 605.7 | 611.3 | 3.5 | Philadelphia | 496.3 | 493.8 | 499.5 | 499.6 | 0.7 |
| Denver | 249.1 | 248.7 | 249.9 | 252.9 | 1.5 | Phoenix | 321.9 | 340.5 | 341.3 | 340.4 | 5.7 |
| Detroit | 490.7 | 490.7 | 500.1 | 506.4 | 3.2 | Pittsburgh | 259.4 | 254.2 | 256.2 | 257.6 | (0.7) |
| Ft. Lauderdale | 169.4 | 176.0 | 175.4 | 175.1 | 3.4 | Portland | 218.6 | 225.6 | 227.3 | 229.7 | 5.1 |
| Greensboro* | 142.6 | 140.9 | 140.7 | 140.9 | (1.2) | Riverside- | | | | | |
| Hartford | 124.5 | 119.5 | 120.9 | 121.2 | (2.7) | San Bernardino | 208.4 | 214.7 | 215.4 | 216.4 | 3.8 |
| Honolulu | 101.4 | 99.0 | 99.0 | 99.1 | (2.3) | Sacramento | 134.6 | 134.5 | 135.2 | 136.4 | 1.3 |
| Houston | 423.8 | 423.3 | 426.4 | 431.3 | 1.8 | St. Louis | 305.1 | 306.6 | 310.9 | 313.1 | 2.6 |
| Indianapolis | 216.7 | 217.7 | 218.2 | 219.0 | 1.1 | Salt Lake City | 157.1 | 160.7 | 162.3 | 163.5 | 4.1 |
| Jacksonville | 124.1 | 128.5 | 129.3 | 129.2 | 4.1 | San Antonio | 158.7 | 159.1 | 160.1 | 161.4 | 1.7 |
| Kansas City | 219.0 | 222.0 | 222.8 | 224.4 | 2.5 | San Diego | 234.6 | 235.3 | 235.9 | 237.2 | 1.1 |
| Las Vegas | 120.0 | 127.7 | 128.6 | 129.2 | 7.7 | San Francisco | 200.2 | 198.8 | 200.2 | 201.6 | 0.7 |
| Los Angeles | 842.7 | 840.8 | 844.8 | 848.5 | 0.7 | San Jose | 174.3 | 177.9 | 178.6 | 179.7 | 3.1 |
| Miami | 246.1 | 249.0 | 248.8 | 247.8 | 0.7 | Seattle | 294.9 | 299.8 | 305.5 | 307.5 | 4.3 |
| Middlesex** | 135.6 | 135.1 | 136.4 | 138.1 | 1.8 | Tampa- | | | | | |
| Milwaukee | 179.1 | 174.9 | 177.3 | 178.5 | (0.3) | St. Petersburg | 254.5 | 267.1 | 266.2 | 264.3 | 3.9 |
| Minneapolis- | | | | | | Tucson | 66.4 | 68.7 | 68.4 | 67.9 | 2.3 |
| St. Paul | 383.4 | 382.8 | 385.5 | 389.6 | 1.6 | Washington, D.C. | 470.1 | 472.0 | 475.6 | 480.7 | 2.3 |
| Monmouth-Ocean | 101.3 | 93.7 | 97.6 | 102.9 | 1.6 | West Palm Beach | 107.2 | 113.2 | 112.9 | 112.1 | 4.6 |
| Nashville | 147.2 | 147.5 | 148.1 | 149.9 | 1.8 | U.S. | 28,317.0 | 28,351.0 | 28,705.0 | 28,966.0 | 2.3 |

Source: *Employment and Earnings*
Notes: [*] Greensboro includes Winston-Salem and High Point. [**] Middlesex includes Somerset and Hunterdon.

## RETAIL DISTRICT TRENDS

| | Cap Rate 2Qtr 1997 | % Change 2Qtr 1996-1997 | Rent/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 | Price/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|---|---|
| Mid Atlantic | 9.2 | (3.8) | $16.87 | 1.6 | $119.77 | 4.8 |
| South Atlantic | 9.1 | (2.0) | 13.91 | 4.2 | 96.79 | 5.3 |
| East North Central | 9.3 | (2.4) | 13.85 | 1.3 | 95.90 | 2.5 |
| West South Central | 9.0 | (6.9) | 13.63 | 3.9 | 88.61 | 15.5 |
| Mountain | 8.8 | (4.1) | 13.68 | 3.1 | 91.45 | 9.5 |
| Pacific | 9.0 | (3.6) | 19.30 | 6.4 | 128.84 | 6.6 |
| U.S. | 9.1 | (3.2) | 15.68 | 4.5 | 107.95 | 6.8 |

Source: *National Real Estate Index* and *Appraisal Institute Research Department*
Note: Not all Census Districts reported on due to limited data availability.

Given the relative strength of employment in the retail trade sector, retail properties saw advances in price per square foot in almost every market reported in *MarketSource*. Three markets saw price increases ranging between 20% to almost 30% in the quarter: San Antonio, with a 20.8% increase, Houston, at 22.0%, and Phoenix, at 29.6%. On a regional basis, the West South Central district saw the strongest increase in retail price, at 15.5%. Rents increased by less than 10% in most markets between second quarter 1996 and second quarter 1997.



## INDUSTRIAL MARKET TRENDS

Warehouse Properties

| | Cap. Rate 2Qtr 1997 | Rent/sf 2Qtr 1996 | Rent/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 | Price/sf 2Qtr 1996 | Price/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|---|---|---|
| Atlanta | 8.9 | $3.89 | $4 00 | 2.8 | $32.65 | $33.51 | 2.6 |
| Baltimore | 8.5 | 4.32 | 4 47 | 3.5 | 37.02 | 40.62 | 9.7 |
| Boston | 9.2 | 5 16 | 5 48 | 6.2 | 40.74 | 40.62 | (0.3) |
| Charlotte | 9.5 | 3.75 | 3.63 | (3.2) | 29.32 | 28.38 | (3.2) |
| Chicago | 8.6 | 5.45 | 5.30 | (2.8) | 38.75 | 41.98 | 8.3 |
| Cincinnati | 9.2 | 3.83 | 3.93 | 2.6 | 28.80 | 29.17 | 1.3 |
| Cleveland | 9.4 | 4.39 | 4.61 | 5.0 | 27.49 | 29.01 | 5.5 |
| Dallas-Ft. Worth | 9.2 | 4.67 | 4.77 | 2.1 | 34.20 | 35.52 | 3.9 |
| Denver | 9.3 | 4.30 | 4.37 | 1.6 | 28.60 | 30.34 | 6.1 |
| Detroit | 9.2 | 5.28 | 5.74 | 8.7 | 34.19 | 35.51 | 3.9 |
| Houston | 9.0 | 4.02 | 4.27 | 6.2 | 28.37 | 29.99 | 5.7 |
| Indianapolis | 9.4 | 4.20 | 4 42 | 5.2 | 31.05 | 31.80 | 2.4 |
| Kansas City | 9.3 | 4.02 | 4 46 | 10.9 | 30.29 | 32.31 | 6.7 |
| Las Vegas | 9.2 | 5.12 | 5.30 | 3.5 | 38.01 | 38.70 | 1.8 |
| Los Angeles | 9.3 | 5.32 | 5.63 | 5.8 | 40.77 | 43.43 | 6.5 |
| Miami | 9.1 | 6.22 | 6.81 | 9.5 | 41.88 | 44.59 | 6.5 |
| Milwaukee | 9.4 | 4.77 | 4.79 | 0.4 | 30.43 | 31.63 | 3.9 |
| Minneapolis-St. Paul | 9.2 | 6.07 | 6.23 | 2.6 | 34.86 | 37.82 | 8.5 |
| Nashville | 8.9 | 3.40 | 3.78 | 11.2 | 27.41 | 30.58 | 11.6 |
| Nassau-Suffolk | 8.7 | 5.49 | 5.73 | 4.4 | 38.54 | 43.24 | 12.2 |
| New Orleans | 9.7 | 3.50 | 3.63 | 3.7 | 26.34 | 25.90 | (1.7) |
| Oklahoma City | 9.3 | 3.21 | 3.43 | 6.9 | 22.45 | 23.73 | 5.7 |
| Orlando | 9.4 | 4.35 | 4.46 | 2.5 | 26.92 | 27.80 | 3.3 |
| Philadelphia | 9.3 | 4.51 | 4.57 | 1.3 | 34.83 | 35.79 | 2.8 |
| Phoenix | 7.7 | 4.31 | 4.43 | 2.8 | 34.98 | 43.28 | 23.7 |
| Pittsburgh | 9.7 | 4.59 | 4.76 | 3.7 | 31.90 | 33.39 | 4.7 |
| Portland | 8.9 | 4.94 | 5.25 | 6.3 | 33.41 | 37.57 | 12.5 |
| St. Louis | 9.1 | 3.90 | 4.07 | 4.4 | 30.20 | 29.76 | (1.5) |
| San Antonio | 9.4 | 3.59 | 4.01 | 11.7 | 25.49 | 27.91 | 9.5 |
| San Diego | 9.2 | 5.27 | 5.77 | 9.5 | 37.17 | 43.31 | 16.5 |
| San Francisco | 8.8 | 6.49 | 7.64 | 17.7 | 49.72 | 55.05 | 10.7 |
| Seattle | 8.5 | 5.54 | 5.63 | 1.6 | 43.16 | 45.49 | 5.4 |
| Washington, D.C. | 9.2 | 5.77 | 6.03 | 4.5 | 39.35 | 40.59 | 3.2 |

Sources: *National Real Estate Index*
Note: Data refer to warehouse or distribution properties.

## WAREHOUSE DISTRICT TRENDS

| | Cap Rate 2Qtr 1997 | % Change 2Qtr 1996-1997 | Rent/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 | Price/sf 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|---|---|
| Mid Atlantic | 9.2 | (3.4) | $5.45 | 5.1 | $39.85 | 6.0 |
| East North Central | 9.2 | (0.2) | 4.71 | 3.3 | 32.67 | 3.6 |
| South Atlantic | 9.1 | (1.9) | 4.67 | 4.3 | 34.35 | 6.6 |
| West South Central | 9.3 | 1.3 | 4.27 | 6.2 | 29.97 | 3.9 |
| Mountain | 8.9 | (3.7) | 4.58 | 4.5 | 35.25 | 7.4 |
| Pacific | 9.0 | (2.2) | 5.84 | 7.9 | 45.31 | 7.9 |
| U.S. | 9.1 | (1.1) | 5.06 | 5.9 | 37.51 | 6.9 |

Sources: *National Real Estate Index* and Appraisal Institute Research Department
Note: Not all Census Districts reported due to limited data availability.

Manufacturing again recorded only sluggish employment growth (0.3%) in the second quarter of 1997 over the same quarter in 1996. Rent and price increases in industrial properties were in single digits in most markets reported here. Phoenix recorded the best increase in price per square foot during the quarter (up 23.7%), and only four markets saw declines in price (Boston, Charlotte, New Orleans, and St. Louis). Industrial vacancies grew by sizable margins in a number of metropolitan areas between second quarter 1996 and second quarter 1997. In several cases vacancy rates more than doubled or tripled.



## MANUFACTURING EMPLOYMENT TRENDS (IN THOUSANDS)

| | June 1996 | Apr. 1997 | May 1997 | June 1997 | % Change June 96-97 | | June 1996 | Apr. 1997 | May 1997 | June 1997 | % Change June 96-97 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Atlanta | 214.6 | 218.3 | 219.2 | 219.1 | 2.1 | Nassau-Suffolk | 111.4 | 109.2 | 109.5 | 110.2 | (1.1) |
| Baltimore | 101.6 | 100.6 | 101.2 | 100.6 | (1.0) | New Orleans | 47.9 | 47.5 | 47.9 | 48.4 | 1.0 |
| Boston | 222.1 | 219.5 | 220.4 | 222.1 | 0.0 | New York | 324.7 | 313.6 | 315.2 | 317.9 | (2.1) |
| Charlotte | 148.3 | 146.1 | 146.0 | 146.1 | (1.5) | Newark | 136.9 | 135.6 | 134.8 | 136.0 | (0.7) |
| Chicago | 657.9 | 660.4 | 660.8 | 664.9 | 1.1 | Oakland | 114.3 | 115.2 | 115.4 | 116.7 | 2.1 |
| Cincinnati | 141.4 | 141.3 | 141.7 | 142.4 | 0.7 | Oklahoma City | 52.5 | 49.0 | 49.1 | 52.6 | 0.2 |
| Cleveland | 227.5 | 222.1 | 223.5 | 224.4 | (1.4) | Orange County | 212.7 | 217.4 | 217.8 | 218.6 | 2.8 |
| Columbus | 91.8 | 91.5 | 91.5 | 91.5 | (0.3) | Orlando | 51.7 | 52.8 | 52.6 | 52.8 | 2.1 |
| Dallas-Ft. Worth | 345.0 | 348.4 | 349.6 | 350.9 | 1.7 | Philadelphia | 307.8 | 306.4 | 307.7 | 309.6 | 0.6 |
| Denver | 89.6 | 90.0 | 89.4 | 90.2 | 0.7 | Phoenix | 154.6 | 155.6 | 156.5 | 158.5 | 2.5 |
| Detroit | 447.2 | 442.3 | 443.8 | 440.7 | (1.5) | Pittsburgh | 134.4 | 132.3 | 133.7 | 134.4 | 0.0 |
| Ft. Lauderdale | 42.9 | 43.6 | 43.8 | 44.0 | 2.6 | Portland | 141.8 | 144.5 | 146.5 | 148.3 | 4.6 |
| Greensboro* | 166.7 | 164.2 | 164.9 | 165.5 | (0.7) | Riverside- | | | | | |
| Hartford | 90.8 | 91.7 | 92.0 | 92.9 | 2.3 | San Bernardino | 99.6 | 102.0 | 102.7 | 102.8 | 3.2 |
| Honolulu | 12.7 | 12.7 | 12.6 | 12.6 | (0.8) | Sacramento | 43.1 | 43.7 | 44.1 | 44.6 | 3.5 |
| Houston | 199.9 | 201.5 | 201.3 | 203.0 | 1.6 | St. Louis | 192.9 | 195.5 | 194.9 | 196.1 | 1.7 |
| Indianapolis | 126.2 | 125.3 | 125.3 | 124.9 | (1.0) | Salt Lake City | 81.7 | 81.9 | 82.5 | 82.9 | 1.5 |
| Jacksonville | 36.6 | 37.2 | 37.4 | 37.8 | 3.3 | San Antonio | 49.9 | 49.9 | 49.6 | 50.0 | 0.2 |
| Kansas City | 107.2 | 104.9 | 107.2 | 107.3 | 0.0 | San Diego | 117.1 | 117.6 | 118.0 | 118.7 | 1.4 |
| Las Vegas | 21.4 | 22.2 | 22.3 | 22.5 | 5.1 | San Francisco | 76.6 | 76.8 | 76.4 | 76.5 | (0.1) |
| Los Angeles | 648.5 | 656.2 | 655.2 | 655.9 | 1.1 | San Jose | 248.2 | 251.5 | 253.2 | 255.6 | 3.0 |
| Miami | 77.6 | 77.5 | 77.8 | 77.5 | (0.1) | Seattle | 194.3 | 213.4 | 215.8 | 218.6 | 12.5 |
| Middlesex† | 94.3 | 94.1 | 93.1 | 93.8 | (0.5) | Tampa-St. Petersburg | 87.3 | 87.6 | 87.8 | 88.1 | 0.9 |
| Milwaukee | 176.1 | 175.4 | 175.4 | 177.0 | 0.5 | Tucson | 28.9 | 29.2 | 29.4 | 29.6 | 2.4 |
| Minneapolis-St. Paul | 276.0 | 273.9 | 275.0 | 278.5 | 0.9 | Washington, D.C. | 96.2 | 97.4 | 98.0 | 98.9 | 2.8 |
| Monmouth-Ocean | 22.2 | 22.1 | 22.5 | 22.8 | 2.7 | West Palm Beach | 28.6 | 29.4 | 29.2 | 29.3 | 2.4 |
| Nashville | 98.0 | 95.2 | 95.6 | 95.0 | (3.1) | U.S. | 18558.0 | 18409.0 | 18477.0 | 18609.0 | 0.3 |

Source: *Employment and Earnings*
Notes: [*] Greensboro includes Winston-Salem and High Point. [†] Middlesex includes Somerset and Hunterdon.

## INDUSTRIAL VACANCY RATES

| | 2Qtr 1996 | 2Qtr 1997 | % Change 2Qtr 1996-1997 | | 2Qtr 1996 | 2Qtr 1997 | % Change 2Qtr 1996-1997 |
|---|---|---|---|---|---|---|---|
| Atlanta | 10.1 | 10.1 | 0.0 | Miami | 6.4 | 8.5 | 32.8 |
| Baltimore | 4.0 | 17.0 | 325.0 | Middlesex-Somerset-Hunterdon | 10.8 | 10.0 | (7.4) |
| Boston | 8.4 | 6.1 | (27.4) | Minneapolis-St. Paul | 4.4 | 7.8 | 77.3 |
| Charlotte | 6.3 | 9.4 | 49.2 | Nashville | 4.9 | 8.2 | 67.3 |
| Chicago | 7.2 | 9.2 | 27.8 | Nassau-Suffolk | 7.6 | 7.0 | (7.9) |
| Cincinnati | 3.2 | 4.5 | 40.6 | Newark | 13.0 | 10.3 | (20.8) |
| Cleveland | 6.8 | 5.9 | (13.2) | Oklahoma City | 2.0 | 1.3 | (35.0) |
| Columbus | 7.4 | 7.0 | (5.4) | Orlando | 8.8 | 17.9 | 103.4 |
| Dallas | 11.8 | 10.2 | (13.6) | Philadelphia | 7.8 | 7.1 | (9.0) |
| Denver | 6.2 | 6.2 | 0.0 | Phoenix | 11.4 | 7.4 | (35.1) |
| Detroit | 5.0 | 4.4 | (12.0) | Portland | 2.9 | 12.2 | 320.7 |
| Ft. Lauderdale | 9.7 | 12.4 | 27.8 | St. Louis | 4.4 | 2.4 | (45.5) |
| Ft. Worth | 10.7 | 10.7 | 0.0 | Salt Lake City | 5.3 | 5.3 | 0.0 |
| Hartford | 6.4 | 9.6 | 50.0 | San Diego | 6.5 | 7.6 | 16.9 |
| Houston | 11.5 | 6.0 | (47.8) | Seattle | 3.5 | 10.9 | 211.4 |
| Indianapolis | 3.3 | 6.4 | 93.9 | Tampa-St. Petersburg | 8.2 | 6.7 | (18.3) |
| Jacksonville | 3.0 | 11.5 | 283.3 | Tucson | 8.6 | 13.1 | 52.3 |
| Kansas City | 3.7 | 7.5 | 102.7 | Washington, D.C. | 13.1 | 14.4 | 9.9 |
| Los Angeles | 7.5 | 8.1 | 8.0 | West Palm Beach | 1.7 | 12.0 | 605.9 |

Source: CB Commercial Vacancy Index
Note: [*] Middlesex includes Somerset and Hunterdon.





## DATA SOURCES

*CB Commercial Industrial Vacancy Index of the United States.* CB Commercial Real Estate Group, Inc., Los Angeles. Quarterly

*CB Commercial Office Vacancy Index of the United States.* CB Commercial Real Estate Group, Inc., Los Angeles. Quarterly

*County and City Data Book 1994.* U.S. Department of Commerce, Economics and Statistics Administration, Bureau of the Census, Washington, D.C. 12th Edition

*Economic Indicators.* Council of Economic Advisors to the Joint Economic Committee, U.S. Congress, Washington, D.C. Monthly

*Employment and Earnings.* U.S. Department of Labor, Bureau of Labor Statistics, Washington, D.C. Monthly

*Federal Housing Finance Board News.* Federal Housing Finance Board, Washington, D.C. Monthly

*Federal Reserve Statistical Release.* Board of Governors of the Federal Reserve System, Washington, D.C. Weekly

*Home Builders Forecast.* National Association of Home Builders of the United States, Washington, D.C. Monthly

*Housing Completions,* Current Construction Reports, series C22. U.S. Department of Commerce, Bureau of the Census, Washington, D.C. Monthly

*Housing Starts,* Current Construction Reports, series C20. U.S. Department of Commerce, Bureau of the Census, Washington, D.C. Monthly

*Housing Units Authorized by Building Permits,* Current Construction Reports, series C40. U.S. Department of Commerce, Bureau of the Census, Washington, D.C. Monthly

*Housing Vacancies and Homeownership,* Current Housing Reports, series H111. U.S. Department of Commerce, Bureau of the Census, Washington, D.C. Monthly

*Housing Absorption of Apartments,* Current Housing Reports, series H130. U.S. Department of Commerce, Bureau of the Census, Washington, D.C. Quarterly

*National Real Estate Index.* CB Commercial, Emeryville, Calif. Quarterly

*New One-Family Houses Sold,* Current Construction Reports, series C25. U.S. Department of Commerce, Bureau of the Census, Washington, D.C. Monthly

*Real Estate Outlook.* National Association of Realtors, Washington, D.C. Monthly

## BUREAU OF THE CENSUS REGION AND DISTRICT DEFINITIONS

### NORTHEAST REGION

**New England District:**
Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont

**Mid Atlantic District:**
New Jersey, New York, Pennsylvania

### MIDWEST REGION

**East North Central District:**
Illinois, Indiana, Michigan, Ohio, Wisconsin

**West North Central District:**
Iowa, Kansas, Minnesota, Missouri, Nebraska, North Dakota, South Dakota

### SOUTH REGION

**South Atlantic District:**
Delaware, Washington, D.C., Florida, Georgia, Maryland, North Carolina, South Carolina, Virginia, West Virginia

**East South Central District:**
Alabama, Kentucky, Mississippi, Tennessee

**West South Central District:**
Arkansas, Louisiana, Oklahoma, Texas

### WEST REGION

**Mountain District:**
Arizona, Colorado, Idaho, Montana, New Mexico, Nevada, Utah, Wyoming

**Pacific District:**
Alaska, California, Hawaii, Oregon, Washington



## GENERAL INFORMATION

A. Quarter is abbreviated as Qtr or Q

B. Data enclosed in parentheses indicate a decrease or loss

C. Previously reported data are occasionally updated or revised, causing current data to differ from previous reports. Preliminary data are indicated by a [p].

D. Dashes [—] indicate data are unknown or unavailable for a particular market, region or district.

E. Rents (National Real Estate Index) for all purposes except retail are effective gross rents. Retail rents include satellite tenant space only and are triple net.

F. Totals of regional or district data may not equal U.S. totals due to rounding.

# METRO HIGHLIGHTS–CLEVELAND, OH

| Population: | 1980 Population | 1990 Population | 1995 Population | Annual % Chg. Pop. 1980-1990 | Annual % Chg. Pop. 1990-1995 | Projected Annual Growth 1996-2001 | 1990 Households |
|---|---|---|---|---|---|---|---|
| | 2,277,949 | 2,202,069 | 2,232,200 | (0.33%) | 0.27% | (0.14%) | 848,186 |

| Housing/Land: | Land Area Sq. Mi. | % Agricultural Land | 1990 Housing Units | % Housing Units Vacant | % Housing Units Owner Occupied | % Housing Units Single-Family | 2nd Qtr 1997 Median Existing Home Price |
|---|---|---|---|---|---|---|---|
| | 2,286 | 36.8% | 900,135 | 6.1% | 62.4% | 62.2% | $116,100 |

| Income/Economy: | Median Household Income | % Population B.A. or Higher | 1996 Total Employment (000s) | 1996 % Manufacturing Employment | 1996 % Services Employment | 1996 % FIRE Employment | June 1997 Unemployment Rate (%) |
|---|---|---|---|---|---|---|---|
| | $33,352 | 18.5% | 1119.3 | 20.1% | 29.0% | 6.4% | 4.3 |

## COMMERCIAL REAL ESTATE TRENDS:

While Ford Motor Company is the largest private sector employer, the area's economic base is becoming more diversified. Growing fields include high tech, biotech, and medical equipment.

**Office:**
- The General Services Administration is planning a new downtown administrative office/court building, which will consolidate various federal agencies under one roof; targeted completion: 1999-2000.
- Tower City, a mixed-use complex of retail, office, hotel, and movie theaters, was recently completed at a cost of $400 million.

**Hotel:**
- Two downtown hotels are under construction: the 130-room Radisson Inn and 194-room Hampton Inn.
- Several extended-stay facilities have been built or are being planned in the suburbs, including a 128-room Ameri-Suites Hotel and 118-suite Residence Inn.

**Residential:**
- Loft conversions have caught on in the area, including the 200-unit Crittenden Court and former National Terminal cold storage warehouse, now 260-unit residential facility.
- A 170-unit apartment complex, the Vinings at University Circle, is expected to be completed in 1998.

**Municipal:**
- A $247 million, 72,000-seat, open-air stadium is under construction on the site of the former Municipal Stadium.
- A $775 million expansion of Cleveland's Hopkins International Airport is being planned, which will add 18 gates (completion: spring 1999) and one new runway (completion: 2001).
- A $68 million, two-mile extension of a light rail system, connecting various waterfront attractions, has been completed.



LAKE MICHIGAN

OHIO

Case 1:03-cv-00049-FEB   Document 279   Entered on FLSD Docket 06/18/2004   Page 460 of
813

## METRO HIGHLIGHTS–FT. LAUDERDALE, FL

| Population: | 1980 Population | 1990 Population | 1995 Population | Annual % Chg. Pop. 1980-1990 | Annual % Chg. Pop. 1990-1995 | Projected Annual Growth 1996-2001 | 1990 Households |
|---|---|---|---|---|---|---|---|
| | 1,018,257 | 1,255,488 | 1,412,900 | 2.3% | 2.5% | 1.72% | 528,442 |

| Housing/Land: | Land Area Sq. Mi. | % Agricultural Land | 1990 Housing Units | % Housing Units Vacant | % Housing Units Owner Occupied | % Housing Units Single-Family | 2nd Qtr 1997 Median Existing Home Price |
|---|---|---|---|---|---|---|---|
| | 1,209 | 4.6% | 628,660 | 15.9% | 57.2% | 37.6% | $121,800 |

| Income/Economy: | Median Household Income | % Population B.A. or Higher | 1996 Total Employment (000s) | 1996 % Manufacturing Employment | 1996 % Services Employment | 1996 % FIRE Employment | June 1997 Unemployment Rate (%) |
|---|---|---|---|---|---|---|---|
| | $30,571 | 18.8% | 606.4 | 7.1% | 33.5% | 7.1% | 4.2 |

## COMMERCIAL REAL ESTATE TRENDS:

Two supermarket chains, Winn-Dixie and Publix, are the largest private sector employers in the area. The services and retail sectors account for more than half of the area's workforce.

**Office:**

- The new 200,000-sq.-ft. Las Olas Centre in downtown Ft. Lauderdale has attracted such tenants as Republic Industries, owner of a chain of used-car superstores, and Extended Stay America, a national chain of limited service hotels.

**Retail:**

- The state's second largest tourist attraction, Sawgrass Mills Mall, has been expanded to 2.2 million sq. ft.
- The 300,000-sq.-ft. Brickell Station includes a 24-screen mega-movie theater complex and a 50,000 sq. ft. "fun center" with virtual reality exhibits as well as restaurants and nightclubs. Portions of the development opened in 1996.
- Beach Place, a 100,000-sq.-ft. mixed-use retail/hotel facility, was due to be completed earlier this year.

**Industrial:**

- A 200,000-sq.-ft. spec industrial building is being built in Miramar by the Dallas-based developer Trammell Crow.

**Residential:**

- A number of luxury multi-unit projects are being developed, the largest of which is the 457-unit L'Hermitage.

**Municipal:**

- Expansion of the Greater Ft. Lauderdale Convention Center will add 150,000 sq. ft., including a new 50,000-sq.-ft. exhibit area.
- Groundbreaking for a new $56 million, 100,000-sq.-ft. aquarium was scheduled to take place in mid-1997.
- A new $200 million, 20,000-seat stadium is being built for the area's National Hockey League team, the Florida Panthers.
- A high-speed rail system that will benefit most of southern Florida is in the planning stage; construction of the first leg of the system, connecting Miami and Orlando, is due to get underway by 2000.



ATLANTIC OCEAN

FLORIDA

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 461 of 813

## METRO HIGHLIGHTS-OKLAHOMA CITY, OK

| Population: | 1980 Population | 1990 Population | 1995 Population | Annual % Chg. Pop. 1980-1990 | Annual % Chg. Pop. 1990-1995 | Projected Annual Growth 1996-2001 | 1990 Households |
|---|---|---|---|---|---|---|---|
| | 860,969 | 958,839 | 1,016,600 | 1.1% | 1.2% | 1.01% | 367,775 |

| Housing/Land: | Land Area Sq. Mi. | % Agricultural Land | 1990 Housing Units | % Housing Units Vacant | % Housing Units Owner Occupied | % Housing Units Single-Family | 2nd Qtr 1997 Median Existing Home Price |
|---|---|---|---|---|---|---|---|
| | 4,248 | 63.4% | 425,043 | 13.4% | 55.6% | 68.3% | $76,100 |

| Income/Economy: | Median Household Income | % Population B.A. or Higher | 1996 Total Employment (000s) | 1996 % Manufacturing Employment | 1996 % Services Employment | 1996 % FIRE Employment | June 1997 Unemployment Rate (%) |
|---|---|---|---|---|---|---|---|
| | $26,893 | 21.3% | 491.9 | 10.6% | 29.2% | 5.6% | 2.9 |

## COMMERCIAL REAL ESTATE TRENDS:

The state government is Oklahoma City's largest single employer, with a payroll of over 34,000. A health-care company, Integris Health, and General Motors are the two largest private sector employers. Another of the area's leading employers is Tinker Air Force Base, with a payroll of 21,000. The base has benefited from the closure and consolidation of other military facilities.

**Office:**
- With a metropolitan vacancy rate in the mid-teens, little new construction is currently planned or underway.

**Retail:**
- A new 360,000-sq.-ft. power center, Parkway Plaza, which opened in 1996, was 95% occupied as of Spring 1997. Anchors include Barnes & Noble, Old Navy, and Toys 'R Us.

**Residential:**
- Apartment building is on the rise after a slow recovery from the building excesses of the 1980s. Approximately 1,100 units were

approved in the year ending in first quarter 1997, more than in the rest of the decade.

**Municipal:**
- A $300 million municipal revitalization program, being funded in part by a 1% sales tax increase, includes construction of a new $30 million ballpark for the city's triple-A baseball team and a $35 million expansion of the Myriad Convention Center. The ballpark is scheduled to be completed in 1998 and the enlarged convention center in mid-1999.

**Hotel:**
- Construction is scheduled to begin early in 1998 on a new 350-room Westin hotel across the street from the convention center.
- The former Holiday West Hotel in the I-40/Meridian area is scheduled for demolition, and a new 515-room facility to be called the Clarion West will take its place. The new facility will have 35,000 sq. ft. of meeting room space.



OKLAHOMA

Case 1:11386-TEB   Document 279   Entered on FLSD Docket 06/18/200?  Page 462 of 813

## Metro Highlights-San Francisco, CA

| Population: | 1980 Population | 1990 Population | 1995 Population | Annual % Chg. Pop. 1980-1990 | Annual % Chg. Pop. 1990-1995 | Projected Annual Growth 1996-2001 | 1990 Households |
|---|---|---|---|---|---|---|---|
| | 1,488,895 | 1,603,678 | 1,645,200 | 0.7% | 0.5% | 0.98% | 642,504 |

| Housing/Land: | Land Area Sq. Mi. | % Agricultural Land | 1990 Housing Units | % Housing Units Vacant | % Housing Units Owner Occupied | % Housing Units Single-Family | 2nd Qtr 1997 Median Existing Home Price |
|---|---|---|---|---|---|---|---|
| | 1,016 | 35.5% | 680,010 | 5.5% | 45.6% | 38.2% | $288.5 |

| Income/Economy: | Median Household Income | % Population B.A. or Higher | 1996 Total Employment (000s) | 1996 % Manufacturing Employment | 1996 % Services Employment | 1996 % FIRE Employment | June 1997 Unemployment Rate (%) |
|---|---|---|---|---|---|---|---|
| | $42,798 | 34.8% | 951.7 | 8.0% | 36.4% | 10.3% | 3.5 |

## Commercial Real Estate Trends:

The Bay Area's largest private sector employers are United Airlines, with a payroll of 17,600, and Bank of America, with 9,000 employees locally. High-tech industries are locating in the San Mateo area, which is also becoming the center of the area's biotech industry.

**Office/Industrial:**
- Electronics for Imaging, a manufacturer of digital color-printing equipment, is developing a five-building, one million-sq.-ft. complex on a 35-acre site in Foster City. The first phase, a 300,000-sq.-ft. building, is to be completed in 1999.
- Franklin Resources is developing a new 900,000-sq.-ft. headquarters in San Mateo.
- "Star Wars" filmmaker George Lucas has received approval for a $87 million, 108-acre complex in Marin County, which includes 640,000 sq. ft. of office and production space.

**Residential:**
- City approval has been granted for the development of 3,000 housing units (rental and for-sale) on 65 acres at Mission Bay. Construction on

the $450 million project is scheduled to begin in mid-1998.

**Hotel:**
- A 420-room hotel adjacent to the Museum of Modern Art is to be developed by Hampshire Properties at a cost of $70 million.
- Plans are being made for a $6 million, 50-room luxury resort facility on the main thoroughfare in Marin County.
- The St. Francis Hotel has recently completed a three-year, $44 million renovation.

**Municipal:**
- Plans are pending for two new stadiums, one for the 49ers football team, the other for the Giants baseball team. The first would combine a new $325 million, 75,000-seat stadium with a $200 million retail and entertainment complex. The second stadium, to be built along the city's waterfront, calls for 42,000 seats at a cost of $255 million.



PACIFIC OCEAN

San Francisco

San Francisco County

CALIFORNIA

FROM COAST TO COAST



**VALUATION INTERNATIONAL LIMITED**

# VIEWPOINT
# 1997

*Real Estate Value Trends*















**VALUATION INTERNATIONAL LIMITED**

# ERRATA

## *VIEWPOINT 97*

## *REAL ESTATE VALUE TRENDS*

(1)   In Table 17, *Apartment Market Conditions and Forecasts: Central Business Districts and Suburban Market Areas* (page 15), the correct Inventory (Units) for New Orleans, LA is 158,330.

(2)   In Table 19, *Office Market Conditions and Forecasts: Central Business Districts* (page 19), the Las Vegas, NV figure for Total Under Construction 1996-1999 should be 0.  In Table 20, *Office Market Conditions and Forecasts: Suburban Market Areas* (page 20), the Las Vegas, NV figure for Total Under Construction 1996-1999 should be 3,550,000 Sq.Ft.

(3)   In Table 26, *Capitalization Rates, Discount Rates, Reversion Rates, Market Rent Change Rates, Expense Growth Rates, and Tenant Finish Allowances* (pages 26 and 27), the correct Expense Growth Rate (%) for Las Vegas, NV Suburban Multifamily is 3.5%

(4)   The *Capitalization Rates, Discount Rates, Reversion Rates, Market Rent Change Rates, Expense Growth Rates, and Tenant Finish Allowances* table (pages 26 and 27), should reflect the following information for Los Angeles, CA:

| Property Type | Going-In Cap Rate (%) | Going-In Discount Rate (IRR) (%) | Reversion Cap Rate (%) | Market Rent Inflator (%) | Expense Growth Rate (%) | Tenant Finish Allowance ($) |
|---|---|---|---|---|---|---|
| CBD Office | 11.00% | 13.00% | 11.00% | 2.00% | 4.00% | $35.00 |
| Suburban Office | 9.50% | 10.50% | 10.00% | 4.00% | 4.00% | $25.00 |
| Regional Mall | 9.00% | 11.00% | 9.50% | 3.00% | 4.00% | $10.00 |
| Community Mall | 10.00% | 11.50% | 10.25% | 3.50% | 4.00% | $2.00 |
| Neighborhood Strip | 10.50% | 13.00% | 11.00% | 3.00% | 4.00% | $0.00 |
| Manufacturing | 9.00% | 12.00% | 9.50% | 3.00% | 4.00% | $0.50 |
| Bulk | 8.75% | 12.00% | 9.25% | 4.00% | 4.00% | $0.50 |
| Office/Warehouse | 9.50% | 12.00% | 10.25% | 4.00% | 4.00% | $2.00 |
| R&D | 10.50% | 11.50% | 10.50% | 3.00% | 4.00% | $15.00 |
| Urban Multifamily | 10.00% | 12.00% | 10.50% | 3.50% | 4.00% | N/A |
| Suburban Multifamily | 9.50% | 11.50% | 10.00% | 4.00% | 4.00% | N/A |
| CBD Lodging | 9.50% | 11.00% | 9.75% | 3.00% | 4.00% | N/A |
| Suburban Lodging | 9.00% | 10.50% | 9.25% | 3.50% | 4.00% | N/A |
| Airport Lodging | 8.50% | 10.00% | 9.00% | 4.00% | 4.00% | N/A |
| Average | 9.59% | 11.54% | 9.98% | 3.39% | 4.00% | $6.43 |

*Valuation International, Ltd. regrets any confusion caused by these errors.  Please contact Kevin Nunnink, Editor, (913-236-4700) with any questions related to the above.*

1795 PEACHTREE STREET, N.E., SUITE 200 ▼ ATLANTA, GEORGIA 30309-2338
TELEPHONE: 1-800-345-1277 ▼ LOCAL: 1-404-873-1890 ▼ FAX: 1-404-897-1053 ▼ INTERNET: HTTP://WWW.REALWORKS.COM/VILHOME.HTML

# Comprehensive Real Estate Counseling and Valuation Services

Valuation International, Ltd. specializes in commercial real estate consulting and valuation assignments. We offer the expertise of valuers and counselors who are among the most outstanding in their local markets. These services are available through our affiliate offices in 38 markets throughout the United States, as well as Canada, the United Kingdom, Europe, and the Pacific Rim.

The more than 110 individuals designated as MAI members of the Appraisal Institute and the more than 55 individuals designated as counselors (CRE's) of the American Society of Real Estate Counselors provide the following services across the globe, across the country, or across town:

- Appraisals
- Consulting
- Portfolio Valuation
- Review Appraisal
- Tax Abatement
- Court Testimony
- Litigation Support
- Market Studies

- Feasibility Analysis
- Investment Analysis
- Lease Negotiations
- Sales Negotiations
- Loan Portfolio Valuation
- Advisory Services
- Due Diligence Analysis

Copyright © February 1997, Valuation International, Ltd.
Viewpoint 1997 Editor: Kevin K. Nunnink, MAI
1795 Peachtree Street NE
Suite 200
Atlanta, GA 30309-2318
(800) 345-1277

# PRESIDENT'S LETTER

*Valuation International, Ltd. (VIL) is very pleased to present its ninth annual publication of* Viewpoint. *The 1997 edition is perhaps our most exciting publication. While the good fortunes of the real estate recovery surround us, this publication encourages examination of the fundamentals that drive real estate values. Once again, we have made an effort to present the most complete compilation of real estate data available in the industry. By focusing on both macro and micro criteria, this publication provides investors the foundation necessary to begin the underwriting process. Furthermore, this data and the associated insights aid investors and lenders in making informed decisions to buy, sell or finance real estate as we head into the 21st century.*

*Valuation International, Ltd. is committed to maintaining the most efficient real estate consulting and appraisal group in the United States by offering nationwide coverage at a competitive price in this new information age. VIL is proud of our unified strength in harnessing the "Information Superhighway," allowing us to communicate with our clients and prospects on an elevated level. This also affords us the opportunity to make our local market expertise available globally. The flexibility of the Internet's World Wide Web continues to furnish us a dynamic environment, enabling us to keep our clients and prospects abreast of all that is happening at VIL which is served by 40 offices worldwide. Feel free to use this service to learn more about our organization, browse through the current (or past) issues of* Viewpoint, *leave us a message, or take advantage of the many services presently available. To visit our "Home Page" on the Internet, point your World Wide Web browser to:*

*http://www.realworks.com/vilhome.html.*

*We appreciate your interest in the 1997 edition of* Viewpoint *and hope it provides you information pertinent to your endeavors in 1997. If you find this publication helpful in your real estate analysis function, please return the enclosed subscription card, along with payment, and you are guaranteed to receive* Viewpoint *immediately upon its release to the public.*

*This year's publication was written and edited by Kevin K. Nunnink, MAI. The Hospitality section was contributed by James C. Askew of Nunnink & Associates and the 1997 Economic Outlook was contributed by Sheldon Stahl.*

*Any questions or comments regarding this publication should be directed to Kevin K. Nunnink or your local VIL office. The names and locations of each VIL affiliate contributing to this publication are located on the back cover. Wishing you a healthy and prosperous 1997, I remain,*

*Very truly yours,*

*J. Carl Schultz, Jr., MAI, CRE*
*President*
*Valuation International, Ltd.*

# 1997
# ECONOMIC OUTLOOK

In looking ahead to this new year for the economy, it would seem as though what we might anticipate will look very much like what we saw in 1996. For 1997 is shaping up as another year in which we can expect continued moderate economic growth, relatively low inflation, only a modest movement in interest rates, low unemployment, added profits—although you may have to work harder to earn them—and further modest appreciation in real estate values. However, as is true with regard to any economic forecast, the picture could turn out differently than that painted above. Nonetheless, a critical examination of those factors that shaped last year's outcome, as well as a look at those things that carried the economy into the new year, does provide a reasonable basis for assuming that we may be looking at "deja vu" all over again.

This economic expansion will begin its seventh year in the spring of this year. Based on the average post-World War II length of business cycle expansions, it is getting somewhat "long in the tooth." At the same time, as we learned in the 1960s and 1980s, some expansions are capable of very long runs, much like good Broadway shows. For what causes business cycle expansions to come to a halt is not some arbitrary time line drawn in the dirt. Rather, the seeds of a business cycle decline are sown in the expansion itself and, more often than not, may be attributable to one or two major develop-

ments. The first of these is an excessive buildup of business inventories that requires an extensive period of "living off the shelf" for business firms, at the expense of reduced orders, increased unemployment, lost production and, thus, lost income. The second likely cause of a cyclical downturn has often been a tightening of monetary policy resulting in higher interest rates and reduced credit availability in the face of unacceptably high rates of price inflation. Thus, in looking to the prospects for 1997, it may be useful to focus on the likelihood of either or both of these phenomena occurring.

Throughout most of 1996, the rate of economic growth in the economy was quite modest. For the year as a whole, the overall rate of growth approximated 2.5% in real terms. In the latter half of the year, there were few, if any, signs that growth rates in the economy would either accelerate or decline measurably. Personal income growth throughout the year proceeded at a steady, if moderate, pace. Retail sales were not exuberant, and the Christmas holiday season was relatively restrained. Auto sales, which account for one-fifth of retail sales, required a good amount of incentives to move the merchandise, even at reduced sales rates vis-a-vis earlier periods. Nonetheless, at year-end, the stocks of unsold merchandise, in terms of stock/sales ratios, had not reached troubling or burdensome proportions. A better control over inventory management by businesses utilizing computers, as well as a significant shift toward "lean production" or "just in time" inventory techniques, has sharply reduced the vulnerability of the economy to inventory swings.

Insofar as the record of inflation in 1996 and its prospects in 1997 are concerned, we appear to be similarly fortunate. Despite several instances of sharp jumps in both food and energy prices in 1996, so-called "core" rates of inflation remained very low. The Consumer Price Index recorded a 2.6% increase in "core" inflation last year, and the Producer Price Index measure of "core" inflation rose by only 0.6% for the year. With growing domestic capacity and the availability of more than ample global capacity at hand, competitive pressures have reigned in the ability of producers and sellers to "make" prices. Rather, increasingly they have become "price takers" and are being forced to bring their costs into line with prevailing market prices for their products, rather than setting their prices based upon costs of production. This profound shift in the pricing paradigm will not likely be reversed at any time in the foreseeable future. Thus, the prospects for continued moderation in prices and inflationary pressures are very good.

With further progress likely in getting the budget deficit down, what this means in terms of prospective monetary policy is for a continuation of the rather light touch exercised by the Federal Reserve throughout most of last year, with interest rates remaining within a rather narrow band of movement. To be sure, any evidence of an acceleration either in the growth rate of the economy or in price inflation would likely be met by prompt tightening by the Fed. At this writing, however, the odds would seem to favor "more of the same" for both the economy and for prices as well.

The environment that seems to be shaping up for 1997 is certainly conducive to continued moderate appreciation in real estate prices. Although some regional markets may exhibit greater or lesser strength for varying types of real estate products, the environment is a healthy one overall, bereft of the kinds of speculative excesses and unsustainably high rates of appreciation that were so characteristic of the "go-go" 1980s. For that reason alone, 1997 should be a Happy New Year.

**TABLE OF CONTENTS**

Economic Outlook ........................... 2

United States Real Estate ............ 3

Demographic and
Economic Trends ........................... 5

Property Sectors .................. 14
    Apartment .............................. 14
    Retail ..................................... 16
    Office ..................................... 18
    Lodging .................................. 21
    Industrial ............................... 22

Investment Criteria ............... 24

# UNITED STATES REAL ESTATE

As the real estate business continued to boom at the end of 1996, the story continued to be capital, capital and more capital. Not since the early 1980s have we heard both mortgage and equity players discussing how much money they needed to place by year-end. Apparently, the boardrooms have returned to the notion that a stock market correction is inevitable and thus more dollars should be positioned in the real estate sector. Interviews with more than 35 market participants reinforce the belief that there were more dollars to invest than product available. As long as rents are well below replacement costs and the fundamentals of demand for the space show positive signs, investors will continue to purchase product in record numbers.

Equitable Real Estate Investment Management, Inc. reports of the $3.33 trillion real estate industry, $1.28 trillion resides in the institutional arena. Equities account for $254 billion, with the largest investor class being pension funds. Real estate investment trusts (REITs) replaced life insurance companies in second position in 1996 with investments in the $56 billion and $54.6 billion levels, respectively. Institutional debt totals four times the equity levels. Commercial banks continue to lead the way with debt origination in excess of $411 billion, followed by life insurance companies ($207 billion), savings associations ($130 billion) and foreign investors ($108 billion). The Commercial Mortgage Backed Securities (CMBS) market was maintaining about $83 billion in debt as of midyear. This market continues to be well received and will no doubt continue to expand. In short, the availability of both equity and debt dollars is unmatched in recent times.

While the naysayers continue to diversify their assets, the stock market continues to shatter records. The Dow surged 1,300 points in 1996, an increase of 26%, while smashing the 6,000 barrier. The S&P 500 index soared 20% after a 32% gain in 1995. Investors poured $210 billion into stock and mutual funds in the first 11 months of 1996, obliterating the previous record of $130 billion set in 1993. During 1996, 874 initial public offerings (IPOs) raised $42 billion. Of course, the magic question being asked in boardrooms today is whether the stock market can continue its stellar performance. History tells us that after two years of yields in excess of 20%, the stock market has risen an average of less than 1% the third year. Perhaps this explains why the flow of funds into real estate has continued to increase into what is perceived as a "safe haven" as we approach the 21st century (see Table 2).

A review of historical yields since 1984 provides an academic reflection of the interrelationships between investment alternatives:

| TABLE 1 | | | | |
|---|---|---|---|---|
| YEAR | STOCKS | BONDS | NCREIF | NAREIT |
| 1984 | 6.3% | 14.8% | 13.84% | 14.82% |
| 1985 | 31.7% | 31.6% | 11.22% | 5.92% |
| 1986 | 18.7% | 24.1% | 8.30% | 19.18% |
| 1987 | 5.3% | -2.7% | 8.00% | -10.67% |
| 1988 | 16.6% | 9.2% | 9.63% | 11.36% |
| 1989 | 31.6% | 18.9% | 7.77% | -1.81% |
| 1990 | -3.1% | 6.3% | 2.29% | -17.35% |
| 1991 | 30.4% | 18.5% | -5.64% | 35.68% |
| 1992 | 7.6% | 8.0% | -4.25% | 12.18% |
| 1993 | 10.1% | 17.3% | 1.21% | 18.55% |
| 1994 | 1.3% | -7.6% | 6.35% | 0.81% |
| 1995 | 37.5% | 30.7% | 7.71% | 18.31% |
| 1996 | 23.0% | -0.8% | 7.25%* | 35.75% |

*Through Third Quarter 1996

NCREIF Property Index Yields provided by National Council or Real Estate Investment Fiduciaries.

NAREIT Property Index Yields provided by National Association of Real Investment Trusts.

When one analyzes these returns, it becomes apparent that the "hangover" of the early 1990s is over for real estate. In fact, the National Council of Real Estate Investment Fiduciaries (NCREIF) reports the first quarter 1996 return of 2.6% was the highest since 1984, with a total return through the third quarter of 1996 of 7.25%. Another interesting statistic is the first positive appreciation rate was reported in the first quarter of 1996. A review of the NCREIF property index notes the income component of yield has ranged from 7.5% to 9.11% over the past 15 years, with the property appreciation component providing the volatility. In fact, the NCREIF property returns (both income and appreciation) seem to tell the story: 15-year returns of 6.83% and 10-year returns of 4.05%. The negative appreciation component of real estate yield adversely affected the returns since 1982. However, NCREIF boasts that in the first quarter of 1996 their property index reported returns of 2.6%, trailing only the S&P 500 index of 5.45% while outpacing the National Association of Real Estate Investment Trust (NAREIT) share price-equity index of 2.27%. According to NAREIT, REITs have produced a higher return over the past five years than the S&P 500, posting a 13.83% annual return versus a 13.61% return for the S&P 500. Perhaps more interesting was the fact that 7.64% of the REIT return was dividend income while only approximately 1% of the S&P return was associated with income. Presently, there are some 200 publicly traded REITs operating in the United States with a total market capitalization rate of $112 billion. This form of ownership continues to be favored by many real estate investors due to the liquidity advantages and the fact that they are exempt from federal income taxes (most states also honor the exemption) and they are legally required to distribute 95% of their income as dividends. From 1991-1995 REITs produced 17.21% average total return compared to 16.59% for the S&P 500. In 1995, REITs recorded 93 public offerings raising more than $7.3 billion and, while the numbers were not available at year-end 1996, the industry was on pace to break the 1995 record since more than $4 billion had been raised as of July 1996. NAREIT boasts that from 1975-1995 REITs have returned

3

16.63% annually, stocks 14.59% and bonds 10.03% and direct real estate ownership approximately 8.4%. While many analysts might argue the selection of the period and the source, the operative issue is the simple fact that a form of real estate ownership held over a long period of time is being favorably compared to the stock market. As we predicted last year, Valuation International Ltd. (VIL) expects continued consolidation in the REIT arena. Analysts tend to follow and report on REITs with market capitalization more than $500 million.

Most investors realize the opportunities for yields north of 20% vaporized along with the Resolution Trust Corporation (RTC). Nevertheless, the private direct equity market is booming with investors purchasing Class "A" properties with predictable cash flow. Industrial properties continue to be the darlings with suburban office and hotels providing much of the 1996 sales volume due to product availability. Apartments, while still in favor, are considered by many as candidates for sale. New apartment construction in many areas has caused concessions to return to the marketplace. Accordingly, apartment owners know they may have seen their most favorable returns and the time to sell may be sooner rather than later. At year-end, the demand for central business district (CBD) office space was stronger than at any time in the past decade. Low discount rates and rent spikes figure into the purchasing equation in most markets. Yes, the slogan "let the good times roll" is still appropriate.

Caution centers only in the retail sector around power centers and Class "B" malls. As we predicted last year, the battle for the GAFO dollar continues, and many of the older malls and neighborhood strip centers will likely be casualties. Likewise, investors have shunned power centers due to credit risks of the anchors and the fact that just too much retail space has been constructed. While on-line shopping has yet to become a significant factor, all signs suggest retail purchasing habits may be altered when this avenue of purchasing provides a "bid and ask" dimension in the marketplace. Until this retail sector is stabilized, some of the industry's largest challenges will center around repositioning Class "B" malls and power centers in overbuilt markets.

Most investors feel the appreciation in the hospitality sector is not yet over, but many markets show signs of supply exceeding demand sooner rather than later. This sector is also complicated by an ever-changing product being constructed with varying price points and amenities.

In summary, the optimism in the real estate sector is a welcomed change. The existing euphoric condition will change as it has in the past. The aforementioned "graying of America" is but one consideration which will alter growth rates, etc. Remember, the only thing that is certain is change.

**TABLE 2**

# Roulac Capital Flows Database

(Second Quarter 1996; $ millions)

| | Aggregate Market Size | | | Capital Flow Activity | | |
|---|---|---|---|---|---|---|
| | at 3/31/96 | at 6/30/96 | % Change | 1Q/96 | 2Q/96 | 2Q/95 |
| **PRIVATE DEBT** | | | | | | |
| Life Insurance Companies | $186.834 | $179.598 | -4.9% | $7.962 | $8.991 | $8.530 |
| Banks & Mortgage Companies | 402.662 | 418.426 | 3.9% | 66.889 | 114.350 | 68.645 |
| S & Ls and Mutual Savings Banks | 102.632 | 101.018 | -1.6% | 4.423 | 5.524 | 4.223 |
| Pension Funds | 28.514 | 27.928 | -2.1% | 1.157 | 1.720 | 2.535 |
| **Subtotal** | **722.662** | **726.970** | **0.6%** | **80.431** | **130.585** | **83.933** |
| **PUBLIC DEBT** | | | | | | |
| Government Credit Agencies | 102.184 | 104.050 | 1.8% | 1.125 | 1.011 | 1.110 |
| Commercial Mortgage Securities | 89.674 | 94.685 | 5.6% | 6.925 | 6.132 | 4.316 |
| Mortgage REITs | 3.471 | 3.950 | 13.8% | 0 | 166 | 36 |
| Public Real Estate Ltd. Partnerships | NA | NA | NA | 6 | 4 | 7 |
| **Subtotal** | **195.329** | **202.685** | **3.8%** | **8.056** | **7.313** | **5.469** |
| **TOTAL DEBT** | **917.991** | **929.655** | **1.3%** | **88.487** | **137.898** | **89.402** |
| **PRIVATE EQUITY** | | | | | | |
| Pension Funds | $114.054 | $113.220 | -0.7% | $2.247 | $2.734 | $3.283 |
| Foreign Investors | 28.391 | 28.157 | -0.8% | (223) | (234) | (325) |
| **Subtotal** | **142.445** | **141.377** | **-0.7%** | **2.024** | **2.500** | **2.958** |
| **PUBLIC EQUITY** | | | | | | |
| REITs (Equity & Hybrid) | 57.388 | 60.676 | 5.7% | 1.851 | 2.108 | 2.840 |
| Public Real Estate Ltd. Partnerships | NA | NA | 0.0% | 45 | 88 | 70 |
| **Subtotal** | **57.388** | **60.676** | **5.7%** | **1.896** | **2.197** | **2.910** |
| **TOTAL EQUITY** | **$199.833** | **$202.053** | **1.1%** | **$3.920** | **$4.697** | **5.868** |
| **TOTAL CAPITAL** | **$1,117,824** | **$1,131,708** | **1.2%** | **$92,407** | **$142,595** | **$95,270** |

SOURCE: © 1996 Institutional Real Estate, Inc./The Roulac Group

**VALUATION INTERNATIONAL, LTD.**      USA13      **VIEWPOINT 1997**

# DEMOGRAPHIC AND ECONOMIC TRENDS

**P**ercentage and Absolute Growth by Weighted Indices

When the "good times roll" in any industry, the fundamentals of supply and demand are sometimes ignored. Profits are many times inured by simply being in the right place at the right time rather than management's astute analysis

**TABLE 3**

## Top 10 Annual Growth Areas by Percentage Change

| Annual Growth Rate | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|
| '97-'02 Rank | '96 Rank | '92-'97 Rank | MSA | '97-'02 Rank | 92-'97 Rank |
| 1 | 1 | 3 | Orlando, FL | 15 | 10 |
| 2 | 5 | 2 | Las Vegas, NV | 6 | 4 |
| 3 | 7 | 10 | West Palm Beach, FL | 26 | 24 |
| 4 | 8 | 6 | Phoenix, AZ | 2 | 3 |
| 5 | - | 1 | Albuquerque, NM | 17 | 17 |
| 6 | 16 | 31 | San Antonio, TX | 14 | 25 |
| 7 | 4 | 12 | Atlanta, GA | 1 | 8 |
| 8 | 2 | 18 | Fort Worth, TX | 19 | 26 |
| 9 | 14 | 9 | Houston, TX | 3 | 5 |
| 10 | 9 | 4 | Denver, CO | 12 | 6 |

*SOURCE: NPA Data Services, Inc. compiled by VIL*

**TABLE 4**

## Top 10 Annual Growth Areas by Absolute Change

| Absolute Annual Growth | | | | Annual Growth Rate | |
|---|---|---|---|---|---|
| '97-'02 Rank | '96 Rank | '92-'97 Rank | MSA | '97-'02 Rank | '92-'97 Rank |
| 1 | 3 | 8 | Atlanta, GA | 7 | 12 |
| 2 | 12 | 3 | Phoenix, AZ | 4 | 6 |
| 3 | 8 | 5 | Houston, TX | 9 | 9 |
| 4 | 2 | 35 | Los Angeles, CA | 35 | 47 |
| 5 | 7 | 2 | Dallas, TX | 12 | 7 |
| 6 | 18 | 4 | Las Vegas, NV | 2 | 2 |
| 7 | 1 | 1 | Washington, DC | 22 | 29 |
| 8 | 13 | 7 | Chicago, IL | 40 | 33 |
| 9 | 17 | 11 | Portland, OR | 15 | 14 |
| 10 | 11 | 23 | Boston, MA | 38 | 44 |

*SOURCE: NPA Data Services, Inc.; compiled by VIL*

of the fundamentals of demand. We at VIL suggest that, like most industries, real estate profits are earned by those investors who monitor supply and demand and measure real estate cycles by the fundamentals in the marketplace. Accordingly, we feel it is imperative to analyze the components of supply and demand by metropolitan area prior to investing. Therefore, we have analyzed demographic data including population, household growth, income and employment growth. By analyzing these indices, it is possible to forecast areas of opportunity. We feel it is equally important to weigh the data and present our findings for the top 10 growth markets in both the percentage rate of change and the absolute rate of change. Obviously, the markets that are recognized in both areas are experiencing tremendous growth and opportunity for real estate investors. Again, this year we are utilizing NPA demographic data provided by NPA Data Services, Inc., a nationally recognized research organization in Washington, D.C.

The purpose of this analysis is to identify not only those Metropolitan Statistical Areas (MSAs) which are expected to expand rapidly, but also those MSAs which are expected to contribute a larger volume of expansion. For this analysis, VIL has examined 50 markets in the United States. Both the rate of increase (i.e., %) and the absolute growth projected have been cited for the readers review. Additionally, for each growth index examined we have provided the annual growth rates and rankings, absolute growth rates and rankings and the top ten ranking by percentage change. By analyzing the data in this fashion, it is possible for the reader to understand the contribution of the growth to each MSA.

This year four cities were cited in both the percentage growth table and the absolute growth table for forecasted growth; Phoenix, Las Vegas, Atlanta and Houston. It should be noted Las Vegas and Phoenix rank two and four, respectively, in percentage change and six and two in absolute rate of change.

Atlanta ranks number one in absolute rate of change and seventh in percentage change. Atlanta is still on an Olympic podium and will likely continue to feel the benefits of hosting this international event for some time. Houston continues to expand finally being recognized as the oil capital of the world while also developing a more diverse economy. It is interesting to note that all of the cities that met the dual requirement of percentage growth and absolute growth are south of the Mason-Dixon line. Also noteworthy is the fact that Orange County, San Diego and Orlando are no longer cited as meeting the dual test of growth. Perhaps the California cities made the list while in the recovery mode, while Orlando still holds the number one ranking in percentage growth.

## Population

Table 5 displays the annual growth in population for the top 10 MSAs forecasted for the next five years, as well as historical rankings for the past five years. Nine of the top 10 were also in last year's list. Albuquerque, New Mexico, was not examined last year and Denver rounds out the list. Denver's growth is a result of several factors including the final opening of Denver International Airport (DIA). While the brunt of jokes for years due to its delayed opening, Denver may get the last laugh. Merrill Lynch recently selected Denver for its back office operation, which will account for

**TABLE 5**

## Population Growth

Top 10 Markets

| Annual Growth Rate | | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 2.8% | 5 | 2.6% | Orlando, FL | 9 | 41.5 |
| 2 | 2.8% | 1 | 5.0% | Las Vegas, NV | 13 | 33.8 |
| 3 | 2.7% | 3 | 3.1% | West Palm Beach, FL | 16 | 28.5 |
| 4 | 2.7% | 2 | 3.3% | Phoenix, AZ | 3 | 72.4 |
| 5 | 2.3% | 6 | 2.5% | Albuquerque, NM | 24 | 15.9 |
| 6 | 2.2% | 18 | 1.2% | San Diego, CA | 4 | 61.3 |
| 7 | 2.2% | 4 | 2.9% | Atlanta, GA | 2 | 78.3 |
| 8 | 2.1% | 9 | 2.1% | Fort Worth, TX | 14 | 33.5 |
| 9 | 2.1% | 11 | 2.0% | Houston, TX | 1 | 81.5 |
| 10 | 2.1% | 7 | 2.3% | Denver, CO | 10 | 39.6 |
| | 2.4% | | 2.7% | VIL Top 10 Average | | |
| | 1.0% | | 1.2% | VIL 50 MSA Average | | |

*SOURCE: NPA Data Services, Inc., compiled by VIL*

**TABLE 6**

## Household Growth

Top 10 Markets

| Annual Growth Rate | | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 3.2% | 5 | 2.5% | Orlando, FL | 10 | 17.6 |
| 2 | 3.2% | 1 | 5.1% | Las Vegas, NV | 14 | 14.7 |
| 3 | 3.1% | 4 | 2.9% | West Palm Beach, FL | 16 | 13.6 |
| 4 | 3.0% | 2 | 3.3% | Phoenix, AZ | 3 | 31.3 |
| 5 | 2.6% | 19 | 1.3% | San Diego, CA | 6 | 25.3 |
| 6 | 2.6% | 7 | 2.4% | Albuquerque, NM | 26 | 6.6 |
| 7 | 2.5% | 8 | 2.3% | Fort Worth, TX | 15 | 14.6 |
| 7 | 2.5% | 3 | 3.0% | Atlanta, GA | 2 | 33.6 |
| 9 | 2.4% | 9 | 2.3% | Houston, TX | 1 | 34.2 |
| 10 | 2.3% | 6 | 2.4% | Denver, CO | 9 | 18 |
| | 2.7% | | 2.7% | VIL Top 10 Average | | |
| | 1.4% | | 1.3% | VIL 50 MSA Average | | |

*SOURCE: NPA Data Services, Inc., compiled by VIL*

5,000 new jobs in the next two years. In addition, Sun Microsystems plans to add an additional 3,500 to the job force. Other major Fortune 500 corporations, including Oppenheimer, are considering Denver as an investment location as well. The community seems to be "on a roll," with momentum reflected in euphoric community spirit centered around its new National Hockey League franchise winning the Stanley Cup and sellout crowds at Coors Stadium. However, recent articles such as the one in *The Wall Street Journal*, "High Flying Denver Aims for Soft Landing," suggest Denver's best days are behind it. The population growth leaders read like a who's who in winter vacations. As the baby boomers age, the flight to the sun continues. Led by Orlando, Las Vegas and West Palm Beach, the next three vying for recognition are Phoenix, Albuquerque and San Diego. In fact, of the 50 markets analyzed, the annual growth rate averages 1.04% per year. The top 10 average 2.4% per year. The bottom 10 in growth rate also share a unique common denominator. Seven of the 10 are located in the Northeast with New York, New York and Newark, New Jersey competing for the cellar.

### Households

Again this year, household growth parallels the population growth table as the top 10 are recognized in both lists. Investors focus on household growth in an effort to measure demand for residential housing units as well as purchasing power in GAFO dollars. Orlando leads the household growth category. Rapid in-migration to the area is a result of the upbeat mood in the community. The local leaders continue to attempt to diversify the economy. The new $137 million courthouse will be completed in 1997 and it will anchor the midtown office market. Disney World continues its expansion, including an $87 million sports facility and a wild animal park. The household growth seems to follow the interstate system. Pockets of growth include the Florida turnpike

to the northwest, the Beeline Expressway to the east and Interstate 4 to the northeast. Las Vegas follows Orlando in household growth. The growth is primarily attributable to job growth. While continuing to be on top in growth, the city has done a poor job of dealing with other issues. Many groups rank Las Vegas near the bottom of its peers with regard to cost of living, housing, transportation, education, health care, crime and the arts. The city ranks near the top in recreation and jobs. Investment in "Vegas" continues to center around housing as the jobs forecast continue to provide the demand necessary for increasing values. West Palm Beach continues to lead in the growth category in the Southeast. Despite the depth of the market, investors are encouraged to look at this area for residential opportunities. The fastest-growing area is east of the Florida turnpike in Palm Beach County. Not surprisingly, the highest incomes are along the coast. Local authorities are considering imposing impact fees on new development, thus increasing costs of new construction. These political considerations are a result of the growth burden on the existing infrastructure. Household growth and tourism continue to drive the economy. Residential and hotel demand is expected to continue.

Phoenix is also worthy of discussion in the household growth category. The most rapid growth is occurring in the north and west suburbs generally following Interstates 17 and 10. After the overbuilding of the middle 1980s, Phoenix has finally recovered and the story in the area now is momentum and growth. The city's newly expanded major league baseball and hockey franchises add fuel to the already booming economy. This growth is expected to be maintained due to the city's attention to educational needs, recreation and the arts. Phoenix is ranked by most corporations as a top prospect for expansion due to its ability to attract high quality employees. Accordingly, the forecast for increasing household growth appears justifiable if not conservative. San Diego will also continue to lead in the house-

6

hold growth category. Rated by most as the number one climate in the U.S., this area will continue to grow along Interstate 15 to the northeast. The area also receives high rankings for recreation, education and, of course, job growth. The downside to this MSA is the cost of housing due to high land costs. Apartments and suburban office will be the beneficiaries of the household growth.

### Average Household Income

Miami, Florida, has the unique distinction of leading the income growth category in 1997, while also ranking among one of the highest crime rates in the country. Employment increases in the area are driven primarily by the Latin American trade demand for this port city. The financial condition of South America will provide the foundation for this economy. Obviously, for businessmen to deal with the quality of life in the area they expect to be paid for their efforts. The city habitually ranks in the lower quartile for cost of living, transportation, education and, especially, crime. Nevertheless, the emerging markets in South and Latin America are expected to continue to drive household income for the area. Surprisingly, Hartford, Connecticut, ranks second in forecasted average household income. Perhaps this is more a result of the downswing in lower level jobs rather than a forecast for many positive local indices. In fact, the mood in Hartford continues to be sober as the insurance industry, government and corporation cutbacks continue to plague the area. The only real positive influence in the economy currently is the Connecticut Department of Economic Development, which has launched a tax incentive program for the area that will likely spur development. Ranking third in household growth, Fort Worth continues to benefit from its sister city, Dallas. As the economy continues to recover in Texas, Fort Worth remains a beneficiary of the more noteworthy Dallas. Orlando, in fourth place, continues to be

### TABLE 7
## Average Household Income Growth

Top 10 Markets

| Annual Growth Rate | | | | | Absolute Annual Growth | |
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 ($) |
|---|---|---|---|---|---|---|
| 1 | 1.7% | 16 | 5.1% | Miami, FL | 2 | 1011.6 |
| 2 | 1.4% | 48 | 1.2% | Hartford, CT | 3 | 1002.8 |
| 3 | 1.4% | 40 | 1.5% | Fort Worth, TX | 10 | 819.0 |
| 4 | 1.4% | 16 | 2.2% | Orlando, FL | 19 | 763.6 |
| 5 | 1.3% | 37 | 1.6% | Baltimore, MD | 6 | 872.2 |
| 6 | 1.3% | 49 | 0.8% | Orange County, CA | 4 | 969.1 |
| 7 | 1.3% | 9 | 2.5% | Las Vegas, NV | 21 | 754.3 |
| 8 | 1.3% | 25 | 2.0% | Denver, CO | 14 | 786.7 |
| 9 | 1.3% | 42 | 1.4% | San Diego, CA | 16 | 779.6 |
| 10 | 1.2% | 4 | 2.8% | Phoenix, AZ | 28 | 709.2 |
| | 1.4% | | 2.1% | VIL Top 10 Average | | |
| | 1.1% | | 2.0% | VIL 50 MSA Average | | |

*SOURCE: NPA Data Services, Inc.; compiled by VIL*

### TABLE 8
## Total Employment Growth

Top 10 Markets

| Annual Growth Rate | | | | | Absolute Annual Growth | |
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
|---|---|---|---|---|---|---|
| 1 | 3.9% | 6 | 3.7% | Orlando, FL | 12 | 35.7 |
| 2 | 3.4% | 1 | 6.5% | Las Vegas, NV | 16 | 24.1 |
| 3 | 3.3% | 2 | 4.7% | Phoenix, AZ | 5 | 52.4 |
| 4 | 3.3% | 7 | 3.4% | West Palm Beach, FL | 22 | 18.3 |
| 5 | 3.0% | 34 | 1.4% | Orange County, CA | 7 | 48.6 |
| 6 | 3.0% | 3 | 4.2% | Albuquerque, NM | 30 | 12.8 |
| 7 | 2.9% | 38 | 1.3% | San Diego, CA | 9 | 42.6 |
| 8 | 2.9% | 4 | 4.2% | Atlanta, GA | 1 | 66.6 |
| 9 | 2.8% | 29 | 1.7% | Seattle, WA | 8 | 43.8 |
| 10 | 2.8% | 13 | 2.7% | Fort Worth, TX | 17 | 23.9 |
| | 3.1% | | 3.4% | VIL Top 10 Average | | |
| | 1.7% | | 2.0% | VIL 50 MSA Average | | |

*SOURCE: NPA Data Services, Inc.; compiled by VIL*

recognized in most growth indices analyzed by VIL. The city continues to diversify with expansion in the telecommunications and software industries. Baltimore ranks fifth in the average household income growth category. While holding its own, the area lags behind the rest of the United States. Government cutbacks, including defense-related jobs, have been devastating to the local economy. However, the remaining jobs are higher paying and more entrepreneurial. International trade and Baltimore's role as a distribution center continue to attract new jobs in the area. Several biotechnology firms have selected the area for their headquarters, which will help diversify the area's employment base. These new employment opportunities are largely responsible for Baltimore's recognition as an area with increasing household income and employment growth.

### Employment Growth

Perhaps the most important category examined by VIL was the employment growth category. Tables 8 and 9 provide the top 10 employment growth predictions as well as the areas where movement is occurring. Much like the stock market, when movement occurs in the demand component of a commodity, there is opportunity for profit. Again, nine of the top 10 markets are located in the sunbelt.

Seattle, Washington, is the only city north of the 40th parallel that is recognized for its employment growth. Seattle's addition to the list is largely due to the aerospace and software industries. Boeing's sales are up almost 20%. In fact, to meet incoming orders, Boeing announced in December it will be working with former archrival McDonnell Douglas on developing wide-body jets. The company is behind a record 1,300 orders worth $100 billion. Boeing plans to transfer several hundred McDonnell Douglas employees to Seattle in January 1997. Perhaps this single change coupled with the strength of Microsoft in the area is responsible for Seattle being *Newsweek*'s selection as the fastest-growing market in the

Case VALUATION INTERNATIONAL LTD. Document 279 Entered on FLSD Docket 06/18/2001 USA Page 473 of VIEWPOINT 1997 813

TABLE 9

# Total Employment Growth

By Absolute Annual Growth and Annual Growth Rate Percentage



Note: Las Vegas from 1992-1997 experienced a total employment gain of 80,760 jobs, at an annual rate of 6.53%.

U.S. This alliance has no doubt negatively impacted southern California markets, as well as the St. Louis, Missouri, market, which was previously anchored by McDonnell Douglas.

## Employment Growth Movement

As previously mentioned, the movement of markets can create value enhancement or loss if not reacted upon accordingly. To enhance value, VIL believes investors must monitor all the major markets for movements in demand forces. Perhaps the most important demand component analyzed is the job market. Last year's chart clearly demonstrated opportunities in Seattle, San Diego, Dallas and Orange County, to mention a few. These forecasts have also generally resulted in increased real estate values in these markets as a whole. This year the forecast movements suggest Las Vegas, Houston, Phoenix and Washington D.C. will be meccas for opportunity as a result of job growth. Investors should watch with a jaundiced eye Albuquerque, San Antonio and Cleveland, which indicate slower growth indices. While your investments in these markets may be insulated from the overall economy, VIL would suggest putting these properties on your watch list. In fact, if you aspire to the philosophy of buy low and sell high, these markets may have already seen their best yields; thus consideration "for sale" of your assets in these markets and reinvestment in markets experiencing higher growth may enhance yields. Obviously, supply considerations must also be analyzed.

## Manufacturing Employment Growth

Albuquerque, New Mexico, leads this category in percentage growth while ranking 12th in absolute growth. Again, the impetus for this ranking finds its origin in the computer industry. Intel's $1.8 billion dollar expansion in the area and ancillary vendors has provided fuel for the fire. This market has yet to receive the investor interest it deserves. The healthcare industry and related sectors are providing some

of the diversification necessary to attract the institutional investor, yet this city to date has not made the "short list." The community suffers from growth pains primarily in the housing, education and crime categories. Nevertheless, the climate and recreational opportunities create an environment that will likely continue to attract corporations in the near future. Las Vegas, Orlando, Phoenix, San Diego, Seattle, Dallas and Orange County all deserve to be recognized in this category of growth largely due to reasons already discussed. Newcomers to the list, Portland, Oregon and Nashville, Tennessee, however, are worthy of discussion. Portland's business climate is upbeat. The local politicians have been successful in creating new tax incentives that have encouraged more than $10 billion in investments in the semi-conductor industry again led by Intel. Also expanding in the area has been Hyundai and LSI Logic. Portland has also continued to expand its port opportunities and thus contributed to the manufacturing employment growth sector. Nashville's inclusion on the manufacturing growth top 10 is directly related to the recently constructed Saturn and Nissan plants nearby. These automotive manufacturing plants create a number of other ancillary manufacturing opportunities in the area.

## Wholesale and Retail Employment Growth

Table 11 illustrates the growth in wholesale and retail employment of the top 10 MSAs. Wholesale and retail statistics are important growth trends to analyze as they help predict demand for retail properties. As was noted previously, retail properties are likely to experience the most difficult journey into the 21st century. It's interesting to note this category of growth parallels the total employment top 10 list. While the rankings change slightly, the forecast suggests the sales are where the rooftops are constructed. Perhaps more important than the top list of wholesale and retail growth is the fact that these forecasts will continue to affect the retailers. The yuppies of the 1980s no longer pur-

---

**TABLE 10**

# Manufacturing Employment Growth

Top 10 Markets

| Annual Growth Rate | | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 2.9% | 2 | 4.9% | Albuquerque, NM | 12 | 1.0 |
| 2 | 2.7% | 1 | 9.4% | Las Vegas, NV | 13 | 0.6 |
| 3 | 2.5% | 15 | 0.1% | Orlando, FL | 9 | 1.3 |
| 4 | 2.3% | 5 | 2.2% | Phoenix, AZ | 1 | 3.6 |
| 5 | 2.1% | 28 | -0.9% | San Diego, CA | 3 | 2.7 |
| 6 | 1.5% | 43 | -2.2% | Seattle, WA | 2 | 2.9 |
| 7 | 1.2% | 3 | 2.6% | Nashville, TN | 10 | 1.2 |
| 8 | 1.0% | 4 | 2.4% | Portland, OR | 8 | 1.5 |
| 9 | 0.9% | 8 | 0.9% | Dallas, TX | 4 | 2.1 |
| 10 | 0.9% | 29 | -1.0% | Orange County, CA | 6 | 1.9 |
| | 1.8% | | 1.8% | VIL Top 10 Average | | |
| | -0.3% | | -0.4% | VIL 50 MSA Average | | |

SOURCE: NPA Data Services, Inc.; compiled by VIL

---

**TABLE 11**

# Wholesale and Retail Employment Growth

Top 10 Markets

| Annual Growth Rate | | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 3.9% | 5 | 3.7% | Orlando, FL | 10 | 8.3 |
| 2 | 3.6% | 2 | 5.5% | Phoenix, AZ | 2 | 13.4 |
| 3 | 3.6% | 13 | 2.9% | West Palm Beach, FL | 22 | 4.4 |
| 4 | 3.5% | 1 | 5.5% | Las Vegas, NV | 21 | 4.7 |
| 5 | 3.4% | 29 | 1.6% | San Diego, CA | 7 | 10.1 |
| 6 | 3.3% | 4 | 4.2% | Atlanta, GA | 1 | 19.2 |
| 7 | 3.2% | 3 | 4.3% | Albuquerque, NM | 29 | 3.1 |
| 8 | 3.1% | 30 | 1.6% | Orange County, CA | 5 | 11.5 |
| 9 | 3.1% | 20 | 2.3% | Seattle, WA | 6 | 10.8 |
| 10 | 2.8% | 11 | 3.1% | Fort Worth, TX | 14 | 5.9 |
| | 3.4% | | 3.5% | VIL Top 10 Average | | |
| | 1.8% | | 2.0% | VIL 50 MSA Average | | |

SOURCE: NPA Data Services, Inc.; compiled by VIL

**TABLE 12A**

## Wholesale Employment Growth

Top 10 Markets

| | Annual Growth Rate | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 5.3% | 7 | 3.4% | Orange County, CA | 2 | 6.0 |
| 2 | 4.7% | 1 | 6.2% | West Palm Beach, FL | 23 | 1.1 |
| 3 | 4.1% | 3 | 5.5% | Las Vegas, NV | 29 | 0.9 |
| 4 | 4.0% | 2 | 5.8% | Phoenix, AZ | 4 | 3.5 |
| 5 | 4.0% | 27 | 1.6% | San Diego, CA | 10 | 2.2 |
| 6 | 3.9% | 4 | 4.2% | Orlando, FL | 16 | 1.8 |
| 7 | 3.5% | 11 | 3.1% | Albuquerque, NM | 30 | 0.7 |
| 8 | 3.5% | 17 | 2.6% | Atlanta, GA | 1 | 6.4 |
| 9 | 3.4% | 20 | 2.4% | Seattle, WA | 5 | 3.4 |
| 10 | 2.9% | 14 | 2.8% | Fort Worth, TX | 20 | 1.3 |
| | 3.9% | | 3.8% | VIL Top 10 Average | | |
| | 2.0% | | 1.9% | VIL 50 MSA Average | | |

SOURCE: NPA Data Services, Inc. compiled by VIL

**TABLE 12B**

## Retail Employment Growth

Top 10 Markets

| | Annual Growth Rate | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 3.9% | 7 | 3.6% | Orlando, FL | 8 | 6.5 |
| 2 | 3.5% | 2 | 5.4% | Phoenix, AZ | 2 | 9.9 |
| 3 | 3.4% | 1 | 5.5% | Las Vegas, NV | 17 | 3.8 |
| 4 | 3.3% | 21 | 2.2% | West Palm Beach, FL | 21 | 3.3 |
| 5 | 3.3% | 29 | 1.6% | San Diego, CA | 5 | 7.8 |
| 6 | 3.2% | 3 | 5.0% | Atlanta, GA | 1 | 12.8 |
| 7 | 3.1% | 4 | 4.6% | Albuquerque, NM | 30 | 2.4 |
| 8 | 3.0% | 22 | 2.2% | Seattle, WA | 6 | 7.5 |
| 9 | 2.9% | 5 | 3.7% | Nashville, TN | 15 | 3.9 |
| 10 | 2.8% | 9 | 3.1% | Fort Worth, TX | 13 | 4.6 |
| | 3.2% | | 3.7 | VIL Top 10 Average | | |
| | 1.7% | | 2.0% | VIL 50 MSA Average | | |

SOURCE: NPA Data Services, Inc.; compiled by VIL

chase hot cars and $1,000 suits as they are now in their 30s and 40s. What will happen to their buying demands as we reach the 21st century? More importantly, in about 2007 the "graying of America" will create new dynamics in all sectors of our employment growth predictions. These changes, coupled with the on-line purchasing medium, which will likely occur in the next decade, create an environment worthy of examination.

### FIRE Employment Growth

Finance, insurance and real estate (FIRE) employment growth has been the demand component driving office

**TABLE 13**

## FIRE Employment Growth

Top 10 Markets

| | Annual Growth Rate | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 3.8% | 2 | 3.8% | Orlando, FL | 15 | 2.9 |
| 2 | 3.5% | 42 | -0.1% | Orange County, CA | 3 | 5.6 |
| 3 | 3.4% | 15 | 2.2% | West Palm Beach, FL | 20 | 1.7 |
| 4 | 3.2% | 7 | 2.8% | Phoenix, AZ | 4 | 4.6 |
| 5 | 3.2% | 1 | 5.4% | Las Vegas, NV | 24 | 1.5 |
| 6 | 3.0% | 16 | 2.2% | Dallas, TX | 2 | 6.6 |
| 7 | 2.9% | 37 | 0.9% | Seattle, WA | 9 | 3.9 |
| 8 | 2.9% | 46 | -0.4% | San Diego, CA | 13 | 3.0 |
| 9 | 2.8% | 28 | 1.4% | Portland, ME | 42 | 0.5 |
| 10 | 2.7% | 12 | 2.4% | Albuquerque, NM | 36 | 0.8 |
| | 3.1% | | 2.0% | VIL Top 10 Average | | |
| | 1.8% | | 1.4% | VIL 50 MSA Average | | |

SOURCE: NPA Data Services, Inc.; compiled by VIL

building occupancy for decades. The top 10 MSAs in this category are noted in Table 13. However, prior to discussion of this category it should be noted the dynamics of this demand sector have changed in the past decade and will likely change again. Corporate downsizing has been prevalent during the past decade and the amount of square footage allocated to each employee has declined. This trend is not likely to change. Two significant demand components are already affecting the demand for space per employee. First, many companies are considering "hoteling," or desk-sharing, in their corporate environment. Additionally, file rooms are being replaced by digital imaging. While the impact of these changes has not been fully realized, the ratio of employee to square foot demand will be significantly reduced in the next decade. This FIRE sector of growth again parallels many of the growth categories. It is interesting to note only Seattle and Portland are not located in the "sunbelt." Again, the computer and aerospace industries are responsible for those aberrations.

### Services Employment Growth

Table 14 illustrates the service employment growth for the top MSAs. As with FIRE, employment trends are critical in forecasting demand for office space. This segment of the employment growth categories is unique in that the rate of growth exceeds 4% in both Orlando and Orange County. While a positive by virtue of the creation of jobs, it likely represents the fact that lower-paying jobs are increasing at a faster pace than higher-paying jobs. Again, the top 10 growth areas are no surprise.

### A Final Note

While the "good times roll" in the real estate community, it is sometimes difficult to focus on the "grim reaper" around the corner. However, we at VIL would be remiss if we did not provide the "food for thought" necessary to make the best real

## TABLE 14
# Services Employment Growth
### Top 10 Markets

| Annual Growth Rate | | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 4.6% | 2 | 6.3% | Orlando, FL | 3 | 17.6 |
| 2 | 4.1% | 28 | 3.2% | Orange County, CA | 5 | 23.1 |
| 3 | 3.9% | 4 | 5.5% | Phoenix, AZ | 9 | 9.4 |
| 4 | 3.8% | 25 | 3.4% | San Diego, CA | 10 | 9.0 |
| 5 | 3.8% | 1 | 6.8% | Las Vegas, NV | 17 | 12.3 |
| 6 | 3.7% | 6 | 5.1% | West Palm Beach, FL | 25 | 7.8 |
| 7 | 3.7% | 15 | 3.8% | Seattle, WA | 11 | 17.8 |
| 8 | 3.7% | 10 | 4.6% | Denver, CO | 14 | 15.8 |
| 9 | 3.6% | 3 | 6.3% | Atlanta, GA | 4 | 25.9 |
| 10 | 3.4% | 17 | 3.7% | Houston, TX | 5 | 25.8 |
| | 3.8% | | 4.9% | VIL Top 10 Average | | |
| | 2.4% | | 3.5% | VIL 50 MSA Average | | |

SOURCE: NPA Data Services, Inc., compiled by VIL

## TABLE 15
# Contract Construction Employment Growth
### Top 10 Markets

| Annual Growth Rate | | | | | Absolute Annual Growth | |
|---|---|---|---|---|---|---|
| '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | MSA | '97-'02 Rank | '97-'02 (000's) |
| 1 | 2.8% | 8 | 6.5% | Fort Worth, TX | 21 | 1.4 |
| 2 | 2.8% | 3 | 10.6% | Phoenix, AZ | 5 | 2.9 |
| 3 | 2.7% | 1 | 13.0% | Las Vegas, NV | 13 | 1.7 |
| 4 | 2.7% | 39 | 2.2% | San Diego, CA | 10 | 2.0 |
| 5 | 2.7% | 46 | 1.0% | Seattle, WA | 7 | 2.3 |
| 6 | 2.6% | 2 | 12.4% | Albuquerque, NM | 35 | 0.8 |
| 7 | 2.6% | 37 | 2.2% | Orange County, CA | 9 | 2.0 |
| 8 | 2.6% | 4 | 7.1% | Portland, OR | 12 | 1.7 |
| 9 | 2.5% | 12 | 5.0% | West Palm Beach, FL | 33 | 0.9 |
| 10 | 2.5% | 6 | 6.6% | Atlanta, GA | 3 | 3.5 |
| | 2.6% | | 6.7% | VIL Top 10 Average | | |
| | 1.9% | | 3.9% | VIL 50 MSA Average | | |

SOURCE: NPA Data Services, Inc., compiled by VIL

estate decisions possible. This section of *Viewpoint* succinctly provides some insight into the growth markets for the next five years. This year we have added Wholesale Employment Growth (Table 12A), Retail Employment Growth (Table 12B), and Contract Construction Employment Growth (Table 15) to our analysis. Table 16 provides additional statistics on all the markets followed by VIL. Yet we at VIL are not sure we have prepared you for the challenges ahead. The "graying of America" is a reality and one that will require the full attention of the real estate community in the next decade. Remember, when the largest age segment approaches retire-

ment beginning in 2007, the dynamics of our economy will surely change. Granted, immigration will account for some of the losses, but they will be small in relation to the U.S. population trends as a whole. The demand for services for the aged will be strong, but pressure will be put on social security, Medicare and pension payments. Housing needs will also likely be adversely affected, at least in the single family area. While these impacts are still a decade away, the investor must adjust his portfolio accordingly well in advance of the dynamic shift in demand. These issues will be discussed more specifically by property type in the next section of *Viewpoint*.

**VALUATION INTERNATIONAL, LTD.**   **USA**   VIEWPOINT 1997

**TABLE 16**

# Demographic and Economic Trends: Year-End 1996

### Population

| VIL Represented MSAs | 1997 Current (000's) | Annual Growth Rate | | | | Absolute Annual Growth | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 97-02 Rank | 97-02 (%) | 92-97 Rank | 92-97 (%) | 97-02 Rank | 97-02 (000's) | 92-97 Rank | 92-97 (000's) |
| Albuquerque, NM | 594.1 | 5 | 2.3% | 6 | 2.5% | 24 | 15.9 | 23 | 15.6 |
| Atlanta, GA | 3,592.9 | 7 | 2.2% | 4 | 2.9% | 2 | 78.3 | 1 | 90.0 |
| Atlantic City, NJ | 339.3 | 27 | 0.7% | 29 | 0.8% | 42 | 2.5 | 41 | 2.6 |
| Baltimore, MD | 2,491.9 | 30 | 0.7% | 36 | 0.5% | 23 | 16.2 | 27 | 11.6 |
| Birmingham, AL | 893.5 | 33 | 0.6% | 28 | 0.8% | 35 | 5.1 | 32 | 7.0 |
| Boston, MA | 5,781.5 | 39 | 0.3% | 37 | 0.4% | 21 | 16.8 | 20 | 22.3 |
| Charlotte, NC | 1,327.2 | 16 | 1.4% | 14 | 1.9% | 20 | 18.4 | 19 | 23.0 |
| Chicago, IL | 7,776.5 | 40 | 0.3% | 35 | 0.6% | 19 | 19.7 | 7 | 43.2 |
| Cincinnati, OH | 1,605.9 | 35 | 0.5% | 34 | 0.6% | 31 | 8.3 | 29 | 9.2 |
| Cleveland, OH | 2,213.3 | 48 | -0.2% | 47 | -0.1% | 49 | (5.1) | 48 | (1.6) |
| Columbia, SC | 494.3 | 19 | 1.3% | 25 | 1.0% | 33 | 6.4 | 37 | 4.5 |
| Columbus, OH | 1,473.2 | 24 | 1.0% | 22 | 1.1% | 25 | 14.9 | 22 | 15.8 |
| Dallas, TX | 3,074.3 | 12 | 1.9% | 12 | 2.0% | 5 | 57.1 | 4 | 55.8 |
| Denver, CO | 1,914.9 | 10 | 2.1% | 7 | 2.3% | 10 | 39.6 | 8 | 39.9 |
| Detroit, MI | 4,327.9 | 43 | 0.1% | 42 | 0.1% | 41 | 3.2 | 40 | 4.1 |
| Fort Worth, TX | 1,570.3 | 8 | 2.1% | 9 | 2.1% | 14 | 33.5 | 14 | 30.2 |
| Hartford, CT | 1,122.7 | 45 | 0.0% | 45 | 0.0% | 45 | 0.3 | 45 | 0.3 |
| Houston, TX | 3,890.7 | 9 | 2.1% | 11 | 2.0% | 1 | 81.5 | 3 | 72.1 |
| Indianapolis, IN | 1,494.9 | 29 | 0.7% | 24 | 1.0% | 26 | 10.0 | 25 | 14.2 |
| Kansas City, MO | 1,687.9 | 32 | 0.6% | 26 | 0.9% | 27 | 10.0 | 24 | 14.2 |
| Las Vegas, NV | 1,212.6 | 2 | 2.8% | 1 | 5.0% | 13 | 33.8 | 6 | 48.3 |
| Little Rock, AR | 558.0 | 23 | 1.0% | 17 | 1.2% | 34 | 5.8 | 34 | 6.4 |
| Los Angeles, CA | 9,187.6 | 34 | 0.6% | 39 | 0.3% | 6 | 53.0 | 18 | 26.8 |
| Louisville, KY | 996.5 | 37 | 0.4% | 33 | 0.6% | 40 | 3.6 | 35 | 5.8 |
| Memphis, TN | 1,079.4 | 28 | 0.7% | 27 | 0.9% | 32 | 7.4 | 30 | 9.1 |
| Miami, FL | 2,074.9 | 21 | 1.1% | 32 | 0.7% | 18 | 23.4 | 26 | 13.4 |
| Minneapolis, MN | 2,809.2 | 17 | 1.4% | 16 | 1.5% | 11 | 38.2 | 9 | 38.2 |
| Nashville, TN | 1,129.5 | 15 | 1.4% | 10 | 2.1% | 22 | 16.2 | 21 | 21.2 |
| Nassau-Suffolk, NY | 2,651.7 | 47 | -0.1% | 43 | 0.1% | 47 | (2.3) | 42 | 2.3 |
| New Orleans, LA | 1,323.4 | 38 | 0.3% | 38 | 0.3% | 39 | 4.1 | 38 | 4.1 |
| New York, NY | 8,490.3 | 50 | -0.3% | 49 | -0.1% | 50 | (27.7) | 50 | (12.3) |
| Newark, NJ | 1,919.0 | 49 | -0.3% | 46 | -0.1% | 48 | (5.1) | 46 | (0.9) |
| Omaha, NE | 681.2 | 31 | 0.6% | 30 | 0.8% | 38 | 4.2 | 36 | 5.0 |
| Orange County, CA | 2,631.6 | 18 | 1.4% | 19 | 1.2% | 12 | 35.6 | 15 | 29.4 |
| Orlando, FL | 1,471.9 | 1 | 2.8% | 5 | 2.6% | 9 | 41.5 | 12 | 33.5 |
| Philadelphia, PA | 4,950.9 | 42 | 0.1% | 44 | 0.0% | 36 | 4.6 | 44 | 1.4 |
| Phoenix, AZ | 2,711.7 | 4 | 2.7% | 2 | 3.3% | 3 | 72.4 | 2 | 76.3 |
| Pittsburgh, PA | 2,391.7 | 46 | -0.1% | 48 | -0.1% | 46 | (1.4) | 49 | (3.0) |
| Portland, ME | 252.7 | 25 | 1.0% | 31 | 0.7% | 43 | 2.5 | 43 | 1.7 |
| Portland, OR | 1,776.7 | 13 | 1.7% | 8 | 2.1% | 15 | 29.3 | 10 | 34.3 |
| Richmond, VA | 947.9 | 26 | 1.0% | 20 | 1.2% | 28 | 9.1 | 28 | 10.4 |
| San Antonio, TX | 1,513.8 | 14 | 1.6% | 13 | 2.0% | 17 | 24.7 | 17 | 27.0 |
| San Diego, CA | 2,759.2 | 5 | 2.2% | 18 | 1.2% | 4 | 61.3 | 13 | 31.6 |
| San Francisco, CA | 1,646.7 | 36 | 0.5% | 41 | 0.3% | 30 | 8.5 | 39 | 4.1 |
| Seattle, WA | 2,295.0 | 11 | 1.9% | 15 | 1.6% | 8 | 43.5 | 11 | 34.1 |
| St. Louis, MO | 2,551.2 | 41 | 0.2% | 40 | 0.3% | 37 | 4.5 | 33 | 6.5 |
| Syracuse, NY | 746.9 | 44 | 0.1% | 50 | -0.1% | 44 | 0.4 | 47 | (0.1) |
| Tulsa, OK | 769.6 | 20 | 1.1% | 23 | 1.0% | 29 | 8.8 | 31 | 7.6 |
| Washington, DC | 4,609.3 | 22 | 1.1% | 21 | 1.1% | 7 | 51.4 | 5 | 49.8 |
| West Palm Beach, FL | 1,039.5 | 3 | 2.7% | 3 | 3.1% | 16 | 28.5 | 16 | 27.8 |
| Average | | | 1.0% | | 1.2% | | 20.3 | | 20.3 |

### Households

| VIL Represented MSAs | 1997 Current (000's) | Annual Growth Rate | | | | Absolute Annual Growth | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 97-02 Rank | 97-02 (%) | 92-97 Rank | 92-97 (%) | 97-02 Rank | 97-02 (000's) | 92-97 Rank | 92-97 (000's) |
| Albuquerque, NM | 257.0 | 6 | 2.6% | 7 | 2.4% | 26 | 6.6 | 26 | 5.5 |
| Atlanta, GA | 1,346.9 | 7 | 2.5% | 3 | 3.0% | 2 | 33.6 | 1 | 34.9 |
| Atlantic City, NJ | 130.9 | 27 | 1.1% | 31 | 0.8% | 45 | 1.4 | 43 | 1.0 |
| Baltimore, MD | 930.4 | 30 | 1.0% | 36 | 0.8% | 21 | 8.9 | 25 | 5.5 |
| Birmingham, AL | 344.4 | 34 | 0.9% | 27 | 0.9% | 37 | 3.0 | 33 | 3.0 |
| Boston, MA | 2,179.2 | 38 | 0.6% | 37 | 0.5% | 18 | 13.3 | 18 | 10.3 |
| Charlotte, NC | 507.6 | 16 | 1.7% | 14 | 2.1% | 22 | 8.8 | 19 | 9.5 |
| Chicago, IL | 2,818.6 | 40 | 0.6% | 35 | 0.6% | 12 | 15.8 | 7 | 16.9 |
| Cincinnati, OH | 609.2 | 36 | 0.8% | 34 | 0.6% | 31 | 5.0 | 29 | 3.7 |
| Cleveland, OH | 858.1 | 48 | 0.1% | 46 | -0.0% | 48 | 0.5 | 47 | (0.1) |
| Columbia, SC | 186.3 | 19 | 1.6% | 16 | 1.7% | 36 | 3.1 | 34 | 3.0 |
| Columbus, OH | 566.8 | 24 | 1.3% | 23 | 1.2% | 23 | 7.6 | 22 | 6.6 |
| Dallas, TX | 1,154.0 | 12 | 2.2% | 12 | 2.1% | 5 | 25.4 | 4 | 22.1 |
| Denver, CO | 767.7 | 10 | 2.3% | 6 | 2.4% | 9 | 18.0 | 8 | 16.7 |
| Detroit, MI | 1,624.8 | 42 | 0.4% | 42 | 0.2% | 27 | 6.5 | 31 | 3.5 |
| Fort Worth, TX | 586.8 | 8 | 2.5% | 8 | 2.3% | 15 | 14.6 | 14 | 12.0 |
| Hartford, CT | 427.6 | 45 | 0.3% | 45 | 0.1% | 44 | 1.5 | 45 | 0.4 |
| Houston, TX | 1,404.8 | 9 | 2.4% | 9 | 2.3% | 1 | 34.2 | 3 | 28.4 |
| Indianapolis, IN | 581.3 | 29 | 1.0% | 25 | 1.1% | 29 | 5.7 | 23 | 5.8 |
| Kansas City, MO | 649.7 | 32 | 0.9% | 28 | 0.9% | 28 | 5.9 | 24 | 5.7 |
| Las Vegas, NV | 467.1 | 2 | 3.2% | 1 | 5.1% | 14 | 14.7 | 6 | 18.9 |
| Little Rock, AR | 213.2 | 23 | 1.4% | 20 | 1.3% | 39 | 2.9 | 36 | 2.6 |
| Los Angeles, CA | 3,107.9 | 33 | 0.9% | 40 | 0.3% | 4 | 28.3 | 20 | 9.5 |
| Louisville, KY | 389.5 | 37 | 0.7% | 32 | 0.7% | 40 | 2.6 | 35 | 2.7 |
| Memphis, TN | 394.7 | 28 | 1.0% | 26 | 1.0% | 35 | 4.0 | 30 | 3.6 |
| Miami, FL | 743.2 | 20 | 1.5% | 33 | 0.7% | 19 | 10.9 | 27 | 4.8 |
| Minneapolis, MN | 1,061.6 | 18 | 1.7% | 17 | 1.5% | 11 | 17.5 | 10 | 14.4 |
| Nashville, TN | 433.0 | 15 | 1.7% | 13 | 2.1% | 24 | 7.5 | 21 | 8.3 |
| Nassau-Suffolk, NY | 876.2 | 47 | 0.2% | 43 | 0.2% | 43 | 2.0 | 42 | 1.6 |
| New Orleans, LA | 491.2 | 39 | 0.6% | 38 | 0.5% | 38 | 3.0 | 39 | 2.3 |
| New York, NY | 3,253.5 | 50 | -0.0% | 50 | -0.1% | 50 | (0.3) | 50 | (2.4) |
| Newark, NJ | 690.9 | 49 | 0.1% | 48 | -0.0% | 49 | 0.3 | 48 | (0.3) |
| Omaha, NE | 256.2 | 31 | 0.9% | 30 | 0.8% | 42 | 2.4 | 40 | 1.9 |
| Orange County, CA | 908.0 | 17 | 1.7% | 21 | 1.3% | 13 | 15.4 | 15 | 11.1 |
| Orlando, FL | 552.9 | 1 | 3.2% | 5 | 2.5% | 10 | 17.6 | 12 | 12.5 |
| Philadelphia, PA | 1,824.7 | 43 | 0.4% | 44 | 0.1% | 25 | 7.3 | 41 | 1.9 |
| Phoenix, AZ | 1,028.5 | 4 | 3.0% | 2 | 3.3% | 3 | 31.3 | 2 | 29.0 |
| Pittsburgh, PA | 955.1 | 46 | 0.3% | 49 | -0.1% | 41 | 2.5 | 49 | (0.5) |
| Portland, ME | 100.4 | 25 | 1.3% | 29 | 0.8% | 46 | 1.3 | 44 | 0.8 |
| Portland, OR | 693.9 | 14 | 2.0% | 10 | 2.2% | 17 | 13.6 | 11 | 14.0 |
| Richmond, VA | 368.1 | 26 | 1.2% | 18 | 1.4% | 32 | 4.6 | 28 | 4.6 |
| San Antonio, TX | 532.4 | 13 | 2.0% | 11 | 2.2% | 20 | 10.6 | 17 | 10.7 |
| San Diego, CA | 980.7 | 5 | 2.6% | 19 | 1.3% | 6 | 25.3 | 13 | 12.1 |
| San Francisco, CA | 665.9 | 35 | 0.8% | 39 | 0.4% | 30 | 5.6 | 37 | 2.4 |
| Seattle, WA | 918.0 | 11 | 2.2% | 15 | 1.8% | 8 | 20.4 | 9 | 14.7 |
| St. Louis, MO | 965.8 | 41 | 0.5% | 41 | 0.3% | 33 | 4.5 | 38 | 2.4 |
| Syracuse, NY | 276.9 | 44 | 0.4% | 47 | -0.0% | 47 | 1.0 | 46 | (0.1) |
| Tulsa, OK | 300.8 | 21 | 1.5% | 24 | 1.1% | 34 | 4.4 | 32 | 3.2 |
| Washington, DC | 1,727.3 | 22 | 1.4% | 22 | 1.3% | 7 | 24.0 | 5 | 20.5 |
| West Palm Beach, FL | 437.4 | 3 | 3.1% | 4 | 2.9% | 16 | 13.6 | 16 | 11.0 |
| Average | | | 1.4% | | 1.3% | | 18.4 | | 8.3 |

Source: NPA Data Services, Inc.; compiled by VIL
Note: ( ) denotes a negative number

## Average Household Income

| 1997 Current ($'s) | Annual Growth Rate | | | | Absolute Annual Growth | | | |
|---|---|---|---|---|---|---|---|---|
| | '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | '97-'02 Rank | '97-'02 ($'s) | '92-'97 Rank | '92-'97 ($'s) |
| 55,038.3 | 12 | 1.2% | 3 | 3.0% | 32 | 668.1 | 5 | 1,443.0 |
| 64,200.0 | 11 | 1.2% | 24 | 2.0% | 15 | 780.9 | 25 | 1,168.9 |
| 66,022.6 | 17 | 1.2% | 39 | 1.6% | 12 | 788.5 | 37 | 972.4 |
| 65,437.7 | 5 | 1.3% | 37 | 1.6% | 6 | 872.2 | 36 | 973.4 |
| 56,313.9 | 28 | 1.1% | 13 | 2.4% | 36 | 637.0 | 23 | 1,195.2 |
| 70,836.4 | 21 | 1.2% | 18 | 2.1% | 9 | 823.3 | 9 | 1,356.8 |
| 58,954.9 | 14 | 1.2% | 8 | 2.5% | 29 | 709.1 | 14 | 1,308.3 |
| 72,947.2 | 20 | 1.2% | 23 | 2.0% | 7 | 851.9 | 10 | 1,345.5 |
| 59,846.2 | 33 | 1.1% | 20 | 2.1% | 33 | 656.0 | 28 | 1,139.7 |
| 61,736.5 | 47 | 1.0% | 11 | 2.4% | 48 | 586.7 | 11 | 1,340.0 |
| 55,521.3 | 29 | 1.1% | 30 | 1.9% | 37 | 624.6 | 38 | 957.3 |
| 58,426.9 | 41 | 1.1% | 12 | 2.4% | 40 | 613.7 | 18 | 1,266.0 |
| 66,560.6 | 34 | 1.1% | 21 | 2.1% | 25 | 730.1 | 20 | 1,248.2 |
| 62,840.9 | 8 | 1.3% | 25 | 2.0% | 14 | 786.7 | 27 | 1,143.9 |
| 67,379.7 | 48 | 0.9% | 2 | 3.1% | 45 | 599.7 | 2 | 1,783.5 |
| 58,282.3 | 3 | 1.4% | 40 | 1.5% | 10 | 819.0 | 44 | 811.6 |
| 70,735.3 | 2 | 1.4% | 48 | 1.2% | 3 | 1,002.8 | 46 | 775.9 |
| 64,691.4 | 22 | 1.2% | 44 | 1.3% | 22 | 747.5 | 45 | 791.3 |
| 60,788.6 | 45 | 1.0% | 14 | 2.4% | 39 | 615.1 | 16 | 1,282.1 |
| 60,195.3 | 18 | 1.2% | 17 | 2.2% | 27 | 715.1 | 24 | 1,180.1 |
| 59,352.1 | 7 | 1.3% | 9 | 2.5% | 21 | 754.3 | 13 | 1,318.4 |
| 53,265.7 | 30 | 1.1% | 27 | 2.0% | 47 | 594.1 | 39 | 951.9 |
| 65,693.2 | 23 | 1.2% | 50 | 0.6% | 18 | 764.9 | 50 | 353.3 |
| 57,475.2 | 42 | 1.1% | 22 | 2.1% | 44 | 602.8 | 31 | 1,079.0 |
| 60,661.2 | 31 | 1.1% | 6 | 2.7% | 31 | 677.1 | 8 | 1,425.9 |
| 58,566.9 | 1 | 1.7% | 1 | 5.1% | 2 | 1,011.6 | 1 | 2,370.8 |
| 67,679.0 | 24 | 1.2% | 26 | 2.0% | 13 | 788.0 | 22 | 1,215.7 |
| 61,300.3 | 26 | 1.1% | 5 | 2.7% | 30 | 696.9 | 6 | 1,441.7 |
| 92,450.4 | 15 | 1.2% | 32 | 1.9% | 1 | 1,106.4 | 3 | 1,564.9 |
| 55,187.2 | 35 | 1.1% | 7 | 2.7% | 43 | 606.4 | 15 | 1,292.2 |
| 75,463.5 | 38 | 1.1% | 46 | 1.2% | 11 | 818.4 | 41 | 870.3 |
| 83,476.4 | 37 | 1.1% | 36 | 1.6% | 5 | 907.0 | 19 | 1,258.1 |
| 61,053.3 | 19 | 1.2% | 15 | 2.3% | 26 | 721.1 | 17 | 1,269.4 |
| 75,881.5 | 6 | 1.3% | 49 | 0.8% | 4 | 969.1 | 48 | 597.0 |
| 54,720.0 | 4 | 1.4% | 16 | 2.2% | 19 | 763.6 | 32 | 1,075.1 |
| 69,164.5 | 36 | 1.1% | 35 | 1.7% | 20 | 759.1 | 33 | 1,061.6 |
| 57,561.6 | 10 | 1.2% | 4 | 2.8% | 28 | 709.2 | 7 | 1,426.4 |
| 57,982.5 | 39 | 1.1% | 29 | 1.9% | 41 | 612.7 | 34 | 1,012.8 |
| 61,888.2 | 46 | 1.0% | 28 | 2.0% | 46 | 595.4 | 29 | 1,104.0 |
| 60,385.2 | 13 | 1.2% | 10 | 2.5% | 24 | 731.2 | 12 | 1,331.8 |
| 63,689.3 | 25 | 1.2% | 31 | 1.9% | 23 | 737.2 | 30 | 1,098.6 |
| 53,782.0 | 27 | 1.1% | 34 | 1.8% | 42 | 612.3 | 40 | 881.8 |
| 62,588.9 | 9 | 1.3% | 42 | 1.4% | 16 | 779.6 | 42 | 817.3 |
| 87,244.3 | 49 | 0.7% | 33 | 1.8% | 35 | 638.4 | 4 | 1,459.2 |
| 68,840.5 | 32 | 1.1% | 45 | 1.3% | 17 | 771.0 | 43 | 816 |
| 63,666.7 | 44 | 1.0% | 19 | 2.1% | 34 | 650.2 | 21 | 1,221.3 |
| 55,070.5 | 43 | 1.0% | 41 | 1.5% | 49 | 570.4 | 47 | 769.7 |
| 51,444.8 | 16 | 1.2% | 47 | 1.2% | 38 | 616.8 | 49 | 582.6 |
| 77,581.7 | 40 | 1.0% | 38 | 1.6% | 8 | 825.5 | 26 | 1152.0 |
| 79,668.9 | 50 | 0.3% | 43 | 1.4% | 50 | 218.6 | 35 | 1008.2 |
| | | 1.1% | | 2.0% | | 724.7 | | 1,146.2 |

## Total Employment

| 1997 Current (000's) | Annual Growth Rate | | | | Absolute Annual Growth | | | | VIL Represented MSAs |
|---|---|---|---|---|---|---|---|---|---|
| | '97-'02 Rank | '97-'02 (%) | '92-'97 Rank | '92-'97 (%) | '97-'02 Rank | '97-'02 (000's) | '92-'97 Rank | '92-'97 (000's) | |
| 432.1 | 6 | 3.0% | 3 | 4.2% | 30 | 12.8 | 27 | 45.8 | Albuquerque, NM |
| 2,327.7 | 8 | 2.9% | 4 | 4.2% | 1 | 66.6 | 1 | 63.5 | Atlanta, GA |
| 216.2 | 21 | 1.8% | 33 | 1.5% | 47 | 3.9 | 47 | 35.0 | Atlantic City, NJ |
| 1,416.4 | 31 | 1.3% | 41 | 0.9% | 21 | 18.5 | 31 | (0.3) | Baltimore, MD |
| 527.9 | 30 | 1.3% | 28 | 1.7% | 40 | 7.0 | 37 | 8.9 | Birmingham, AL |
| 3,502.2 | 39 | 0.9% | 35 | 1.4% | 14 | 31.1 | 6 | 3.4 | Boston, MA |
| 868.3 | 18 | 2.1% | 9 | 3.2% | 23 | 17.8 | 16 | 51.2 | Charlotte, NC |
| 4,648.1 | 40 | 0.8% | 32 | 1.5% | 10 | 39.2 | 2 | 31.6 | Chicago, IL |
| 974.5 | 35 | 1.2% | 31 | 1.5% | 32 | 11.7 | 30 | 28.8 | Cincinnati, OH |
| 1,299.5 | 49 | 0.3% | 40 | 1.1% | 45 | 4.5 | 28 | 38.3 | Cleveland, OH |
| 337.1 | 17 | 2.1% | 17 | 2.3% | 37 | 7.2 | 44 | 1.0 | Columbia, SC |
| 967.9 | 22 | 1.8% | 14 | 2.5% | 25 | 17.2 | 19 | 7.5 | Columbus, OH |
| 2,118.0 | 13 | 2.6% | 10 | 3.1% | 3 | 54.5 | 4 | 57.5 | Dallas, TX |
| 1,295.7 | 12 | 2.7% | 11 | 3.1% | 13 | 34.4 | 10 | 21.8 | Denver, CO |
| 2,361.9 | 46 | 0.7% | 30 | 1.5% | 27 | 16.6 | 11 | 16.7 | Detroit, MI |
| 862.2 | 10 | 2.8% | 13 | 2.7% | 17 | 23.9 | 21 | 13.8 | Fort Worth, TX |
| 708.6 | 41 | 0.8% | 49 | 0.1% | 44 | 5.7 | 48 | 11.2 | Hartford, CT |
| 2,308.7 | 11 | 2.7% | 15 | 2.5% | 2 | 61.9 | 5 | 6.9 | Houston, TX |
| 967.0 | 28 | 1.4% | 26 | 1.9% | 29 | 13.1 | 25 | 25.0 | Indianapolis, IN |
| 1,077.8 | 34 | 1.3% | 25 | 1.9% | 28 | 13.5 | 22 | 21.4 | Kansas City, MO |
| 710.3 | 2 | 3.4% | 1 | 6.5% | 16 | 24.1 | 9 | 80.8 | Las Vegas, NV |
| 362.3 | 26 | 1.7% | 16 | 2.3% | 43 | 6.0 | 42 | 22.6 | Little Rock, AR |
| 4,913.9 | 36 | 1.0% | 48 | 0.2% | 6 | 50.0 | 43 | 10.2 | Los Angeles, CA |
| 625.6 | 37 | 1.0% | 24 | 1.9% | 41 | 6.1 | 34 | 60.0 | Louisville, KY |
| 668.6 | 32 | 1.3% | 18 | 2.3% | 35 | 8.8 | 29 | 4.8 | Memphis, TN |
| 1,169.3 | 24 | 1.8% | 20 | 2.1% | 18 | 20.6 | 17 | 10.9 | Miami, FL |
| 1,933.2 | 19 | 1.9% | 19 | 2.3% | 11 | 37.5 | 7 | 16.6 | Minneapolis, MN |
| 781.7 | 15 | 2.3% | 5 | 3.8% | 24 | 17.7 | 14 | 33.4 | Nashville, TN |
| 1,345.5 | 42 | 0.8% | 42 | 0.9% | 33 | 10.6 | 33 | 22.0 | Nassau-Suffolk, NY |
| 733.0 | 38 | 1.0% | 37 | 1.3% | 38 | 7.1 | 36 | 7.8 | New Orleans, LA |
| 4,515.6 | 50 | -0.0% | 50 | -0.0% | 50 | (1.6) | 50 | 16.1 | New York, NY |
| 1,094.2 | 48 | 0.4% | 45 | 0.5% | 46 | 4.3 | 45 | 7.7 | Newark, NJ |
| 465.2 | 33 | 1.3% | 23 | 1.9% | 42 | 6.0 | 38 | 8.2 | Omaha, NE |
| 1,601.9 | 5 | 3.0% | 34 | 1.4% | 7 | 48.6 | 20 | 8.5 | Orange County, CA |
| 915.3 | 1 | 3.9% | 6 | 3.7% | 12 | 35.7 | 13 | 15.1 | Orlando, FL |
| 2,640.0 | 45 | 0.7% | 46 | 0.4% | 20 | 19.4 | 35 | 24.3 | Philadelphia, PA |
| 1,580.3 | 3 | 3.3% | 2 | 4.7% | 5 | 52.4 | 3 | 2.9 | Phoenix, AZ |
| 1,277.3 | 47 | 0.6% | 44 | 0.6% | 39 | 7.1 | 40 | 0.8 | Pittsburgh, PA |
| 191.5 | 20 | 1.9% | 21 | 2.0% | 48 | 3.7 | 46 | 18.5 | Portland, ME |
| 1,103.0 | 16 | 2.3% | 8 | 3.3% | 15 | 25.0 | 12 | 20.3 | Portland, OR |
| 824.7 | 27 | 1.6% | 22 | 2.0% | 34 | 9.9 | 32 | 39.3 | Richmond, VA |
| 840.6 | 14 | 2.3% | 12 | 3.0% | 19 | 19.6 | 18 | 34.8 | San Antonio, TX |
| 1,484.5 | 7 | 2.9% | 38 | 1.3% | 9 | 42.6 | 23 | 23.6 | San Diego, CA |
| 1,231.0 | 29 | 1.4% | 43 | 0.7% | 26 | 16.6 | 39 | 10.0 | San Francisco, CA |
| 1,562.8 | 9 | 2.8% | 29 | 1.7% | 8 | 43.8 | 15 | 13.5 | Seattle, WA |
| 1,505.4 | 43 | 0.8% | 39 | 1.2% | 31 | 11.9 | 24 | 17.8 | St. Louis, MO |
| 403.4 | 44 | 0.8% | 47 | 0.2% | 49 | 3.2 | 49 | 8.0 | Syracuse, NY |
| 465.1 | 23 | 1.8% | 27 | 1.8% | 36 | 8.2 | 41 | 7.5 | Tulsa, OK |
| 3,124.5 | 25 | 1.7% | 36 | 1.3% | 4 | 53.6 | 8 | 13.6 | Washington, DC |
| 554.1 | 4 | 3.3% | 7 | 3.4% | 22 | 18.3 | 26 | 12.6 | West Palm Beach, FL |
| | | 1.7% | | 2.6% | | 21.6 | | 21.2 | Average |

Case 0:09-cv-01603-TFB  Document 279  Entered on FLSD Docket 08/18/2011  Page 479 of 813

# PROPERTY SECTORS

Again this year VIL has examined five property types, including apartment, retail, office, lodging and industrial. Pertinent market data was analyzed, including inventory, vacancy, historical and forecasted absorption, historical and forecasted value change, forecasted construction and years to balance. Forty-five markets across the U.S. were surveyed and analyzed by VIL representatives and the results follow.

# APARTMENT

The apartment market continued its flurry of activity in 1996. Rising mortgage rates are slowing home sales to first-time home buyers, thus keeping the overall apartment vacancy rates stable nationwide. There are signs that the ride is slowing in selected markets that have experienced overbuilding in the past couple of years. Several of 1995's "hot" markets are experiencing slower lease-ups and more concessions with the addition of several new projects. Competition for Class "A" projects before the lease-up is complete is still regarded as strong in markets that are not overbuilt and have excellent opportunity for continued demographic growth. The majority of the past activity has been in the newer, Class "A" projects which have pushed the effective rents for these high-end apartments to a point where home buying is an obvious option for first-time home buyers. With escalating rents, many first-time home buyers, especially young couples, have a greater incentive to purchase. In fact, the number of high-end luxury units available currently exceeds the slowing demand. As was noted in the 1996 *Viewpoint*, the Low Income Housing Tax Credit program is also vibrant. With allocations from these tax credits provided by the states, new projects are primarily targeting rural areas. However, with annual tax credits equating to 9% of the construction costs, these development opportunities are in demand by syndicators and corporations. Many apartment projects were constructed in the early to mid-1980s and are

beginning to show signs of aging. With the majority of the apartment action in 1995 and 1996 focusing on the Class "A" product, look for increased demand in the Class "B" and "C" markets to move to the forefront. Class "B" and "C" apartment properties, which appeal most to the moderate income level of renters, are expected to see significant increases in activity in 1997. Many investors, "in tune" to the needs of these renters, will buy well-located Class "C" properties and turn them into Class "B" properties with minor cosmetic changes and newer amenities. The market for this type of renter is very stable and represents a market niche where both significant short- and long-term gains are expected. Furthermore, these projects are targeted for the fastest-growing employment growth sector — the lower to middle class. Apartment properties typically require less continual capital investment and are considered less risky when compared to retail and office properties.

As a whole, the apartment market has received mixed reviews. Most real estate periodicals have adopted the "sell" theme for 1997. We at VIL are not quite so quick to throw in the towel. Again, we urge investors to closely monitor the supply and demand in each submarket. Where supply will exceed demand exponentially, we agree 1997 may be the year to sell. However, in most markets, we have identified sufficient lender caution. In fact, supply and demand studies prior to the underwriting process have become the standard. This welcomed change in the funding process may cushion the impact of the new construction era. In short, we at VIL still like the fundamentals of apartments. Perhaps the most difficult externality in analyzing this sector will be understanding the new product type that will more closely meet the needs of the "baby boomers" as time goes on.

## Top Apartment Markets

An analysis of vacancy rates, estimated years to balance, forecasted value changes and projected populations and household growth, shows the following markets to be in the forefront:

| | |
|---|---|
| 1. Phoenix, AZ | 6. Minneapolis/St. Paul, MN |
| 2. San Diego, CA | 7. Orlando, FL |
| 3. Houston, TX | 8. Las Vegas, NV |
| 4. Denver, CO | 9. Boston, MA |
| 5. Seattle, WA | 10. Portland, OR |

Phoenix has maintained its top spot as the apartment market leader primarily due to low vacancy rates and 3+% household growth. Eight of the top 10 return from last year, while Atlanta and San Antonio have been replaced by San Diego and Seattle. San Diego has had little new construction in the past three years and appears to be ripe for additional space in the marketplace, probably due to the high cost of single-family residential property. Projections call for an additional 12,000 units to be added in the marketplace in the next three years in Seattle to handle the large population migration to the city.

VALUATION INTERNATIONAL, LTD.

**TABLE 17**

# Apartment Market Conditions and Forecasts:
# Central Business Districts and Suburban Market Areas

| MARKET AREA | INVENTORY (UNITS) | VACANCY RATE (%) | VACANCY (UNITS) | AVG. ANNUAL NET ABSORP. 1993-1996 (UNITS) | TOTAL UNDER CONSTRUCTION 1996-1999 (UNITS) | FORECAST AVG. ANNUAL NET ABSORP. 1997-1999 (UNITS) | TOTAL VALUE CHANGE 1993-1996 (%) | FORECAST TOTAL VALUE CHANGE 1996-1998 (%) | EST. YRS. TO BAL. |
|---|---|---|---|---|---|---|---|---|---|
| Albuquerque, NM | 64,464 | 6.8% | 4,384 | 1,070 | 3,000 | 733 | 53.0% | 15.0% | 0.3 |
| Atlanta, GA | 370,000 | 7.0% | 25,900 | 3,063 | 31,000 | 7,000 | 25.0% | 6.0% | 0.5 |
| Baltimore, MD | 143,300 | 10.0% | 14,330 | | 300 | | 6.0% | 2.0% | 0.0 |
| Birmingham, AL | 27,800 | 4.0% | 1,112 | 648 | 2,424 | 808 | 9.0% | 6.0% | 0.0 |
| Boston, MA | 40,000 | 2.1% | 840 | 1,721 | 6,895 | 1,442 | 57.0% | 10.0% | 0.0 |
| Charlotte, NC | 52,253 | 4.0% | 2,090 | 1,692 | 4,071 | 2,000 | 21.2% | 8.0% | 2.0 |
| Chicago, IL | 2,000,000 | 3.0% | 60,000 | 500 | 2,750 | 900 | 9.0% | 4.0% | 0.0 |
| Cincinnati, OH | 86,100 | 5.5% | 4,736 | 2,100 | 6,850 | 1,503 | 8.0% | 8.0% | 1.0 |
| Columbia, SC | 25,200 | 5.9% | 1,487 | 465 | 2,850 | 700 | 6.0% | 6.0% | 0.0 |
| Columbus, OH | 104,358 | 4.3% | 4,487 | 2,076 | 5,938 | 1,833 | 11.4% | 6.0% | 0.0 |
| Dallas, TX | 306,843 | 6.0% | 18,411 | 5,890 | 10,277 | 7,167 | | | 3.8 |
| Denver, CO | 231,700 | 4.7% | 10,890 | 3,058 | 4,500 | 2,500 | 35.0% | 12.0% | 0.0 |
| Detroit, MI | 323,578 | 4.1% | 13,267 | 6,396 | 17,667 | 4,557 | 15.0% | 5.0% | 0.0 |
| Fort Worth, TX | 117,159 | 6.0% | 7,030 | 1,630 | 5,104 | 775 | | | 0.0 |
| Hartford, CT | | 10.0% | | | 500 | | 10.0% | 10.0% | 5.0 |
| Houston, TX | 420,000 | 5.0% | 21,000 | 3,029 | 12,800 | 2,620 | 15.0% | 10.0% | 0.0 |
| Indianapolis, IN | 142,620 | 6.0% | 8,557 | 533 | 4,170 | 1,253 | 5.8% | 7.6% | 1.5 |
| Kansas City, MO | 122,650 | 5.5% | 6,746 | 758 | 4,656 | 1,483 | 5.0% | 6.0% | 2.0 |
| Las Vegas, NV | 128,468 | 5.5% | 7,066 | 5,784 | 27,000 | 6,167 | 8.0% | 7.5% | 0.0 |
| Los Angeles, CA | 781,000 | 8.9% | 69,509 | 8,070 | | | 7.0% | 10.0% | 0.0 |
| Minneapolis, MN | 133,073 | 2.6% | 3,460 | | | | 11.5% | 9.0% | 1.0 |
| New Orleans, LA | 1,583,300 | 8.0% | 126,664 | 132 | 0 | 1,400 | 24.0% | 14.0% | 2.0 |
| Newark, NJ | 910,000 | 4.0% | 36,400 | 2,500 | 15,000 | 3,000 | 15.0% | 6.0% | 0.0 |
| Orlando, FL | 95,557 | 5.9% | 5,638 | 2,803 | 5,383 | 4,333 | 16.0% | 9.0% | 0.5 |
| Phoenix, AZ | 272,652 | 5.0% | 13,633 | 7,000 | 29,096 | 7,333 | 35.0% | 15.0% | 0.0 |
| Pittsburgh, PA | | 4.0% | | | 1,000 | | 9.0% | 10.0% | 0.0 |
| Portland, OR | | 4.5% | | 4,055 | 5,700 | 3,000 | 16.5% | 9.0% | 0.5 |
| Richmond, VA | 85,500 | 4.5% | 3,848 | 600 | 2,370 | 558 | 10.5% | 6.5% | 0.0 |
| San Antonio, TX | 111,274 | 8.0% | 8,902 | 2,038 | 7,684 | 1,700 | 25.0% | 8.0% | 0.0 |
| San Diego, CA | 295,000 | 3.0% | 8,850 | 250 | 0 | | 0.0% | 10.0% | 0.0 |
| San Francisco, CA | 340,000 | 2.0% | 6,800 | 2,000 | 1,600 | 500 | 35.0% | 10.0% | 1.0 |
| Seattle, WA | 195,442 | 4.1% | 8,013 | 1,785 | 12,000 | 3,000 | 9.2% | 10.0% | 0.0 |
| St. Louis, MO | 256,000 | 2.5% | 6,400 | 3,425 | 1,100 | 767 | 39.0% | 26.0% | 0.0 |
| Syracuse, NY | 50,000 | 7.0% | 3,500 | 0 | 275 | 92 | 12.0% | 8.0% | 0.0 |
| Tulsa, OK | 49,841 | 6.0% | 2,990 | 422 | 3,874 | 1,200 | 35.0% | 15.0% | 0.0 |
| Washington, DC | | 5.0% | | | | | 0.0% | 3.0% | 0.0 |
| | Total: 9,865,132 | Simple Avg.: 5.3% Weighted Avg.: 5.2% | Total: 516,940 | Total: 81,496 | Total: 237,834 | Total: 70,324 | Average: 18.5% | Average: 4.6% | Average: 0.6 |

# RETAIL

The retail market has experienced the most difficulty in the mid- to late 1990s. With the development and construction of a number of concepts retailers, developers and retailers have been slugging it out for the GAFO dollar. The 1990s have seen the proliferation of the outlet mall, the new power centers which in some cases have cannibalized local regional malls and now we are seeing a new discount concept in the super outlet mall. As a result of the retail building boom, many areas of the country are reporting total retail supply will soon approach 25 to 30 SF of gross leasable area per capita. For the readers review, the historical levels reported by the International Council of Shopping Centers as of 1997 by region are noted below:

| Region | GLA per Capita |
|---|---|
| East | 14.87 |
| Western | 16.14 |
| Southern | 17.78 |
| Midwestern | 14.45 |
| Total U.S. | 15.81 |

VIL suggests investors examine inventory-to-population ratios with a jaundiced eye. If the total exceeds industry averages, the caution flag should go up. This oversupply comes on the heels of the real estate recession and will likely continue to wreak havoc in this sector. On average, December 1996 same store sales rose 4.8%. Coupled with a 3.7% increase in November, the 1996 Christmas season yielded increases of approximately 4.5%. This increase was considered dismal, but is largely attributable to the holiday season being five days shorter than normal due to the late Thanksgiving. Discounters were again the winners, with same store sales rising an average of 4.7%. Wal-mart and K mart reported sales increases of 4.5% and 2.3%, respectively. Apparel sales rebounded from last year's decline of 2.9% with a modest increase of 3.3%. Department store sales were up an average of 3.9%, with Sears and J.C. Penney leading the pack with annual same store sales increases of 9.5% and 6.2%, respectively. Christmas sales decreased approximately 4.8% at specialty hardware stores primarily specializing in electronics and computers. Consumers were again value conscious. Both Neiman Marcus and Nordstroms, which cater to the high-end buyer, were both disappointed in their year-end results.

We at VIL note the problem with retail is threefold. First, the average consumer now shops 20 minutes rather than the two to three hours which was typical in the 1970s and 1980s. Second, the addition of all the supply to the markets has divided the GAFO dollar among more retailers, thus putting a squeeze on profitability. Third, the aging baby boomers are no longer living the lifestyle of the 1980s. Instead of purchasing a new outfit, many "boomer ladies" are

remodeling a living room or bedroom. Perhaps this purchasing trend change helps explain why Pier 1 reported same store sales increases of 17.1% in 1996. However, the "$64 question" is whether this is just another cycle or if we are in for a significant change in the retail industry. Thus far, electronic commerce has not come to fruition. Most industry analysts suggest the slow start has been a result of consumer wariness to put their credit card numbers online. However, in 1997 Microsoft and others plan to unveil software that will allow merchants to have on-line storefronts that handle secure credit card transactions. Projections for this electronic commerce are approaching the $100 billion range by the turn of the century. With Windows 97 offering a Web browser and Web sites like Southwest Airlines reservations (http://www.ifly.com), it appears to VIL representatives that the electronic commerce projections may come to fruition. In fact, Federal Express has announced a strategic plan to be the premier delivery system for internet purchasers. While some of Federal Express' revenues will decrease due to E-mail, it is the corporate belief that the internet will ultimately provide the environment for "bid and ask" retail purchasing and that they can fill the void in the delivery system. VIL is of the opinion that the impact of this delivery system is just around the corner. Thus, a fourth externality will impede the recovery of the retail industry by providing yet another format to distribute the finite GAFO dollar.

Yes, the "bloom is off the rose" in retail. With too much supply and more on the drawing board, this industry is in for some stormy weather. Any investment in retail will require detailed research identifying the supply-and-demand components in the submarket. Therefore, in an effort to assist our readers, VIL has again analyzed vacancy rates, GAFO sales, years to balance, and population and household growth forecasted to identify the top 10 retail markets:

## Top Retail Markets

| | | | |
|---|---|---|---|
| 1. | Atlanta, GA | 6. | Minneapolis, MN |
| 2. | Seattle, WA | 7. | Albuquerque, NM |
| 3. | Orlando, FL | 8. | Columbus, OH |
| 4. | Denver, CO | 9. | San Diego, CA |
| 5. | Las Vegas, NV | 10. | Phoenix, AZ |

Atlanta continues to dominate, with average household sales of $15,069 and an 8% vacancy rate. Orlando, Denver, Columbus, Phoenix and Minneapolis were also on last year's top 10 list. Newcomers include Las Vegas and Albuquerque due to the phenonomenal household growth. Seattle will likely move up the top 10 list in 1997. Anchored by Microsoft, this area received a boost with Boeing's recent expansion. Honorable mentions go to Houston and Dallas. While both are still posting high vacancy rates, their household and population growth as well as value change forecast suggest opportunity. While all of these cities contain the macro fundamentals necessary to accrue real estate appreciation, investors are cautioned to enter the submarket carefully. The property type, location, supply and demand, and the credit of the tenant should be researched carefully prior to investing. For those of you who are "bottom fishers," there should be a plethora of opportunity in the next 24 to 36 months. Happy hunting.

TABLE 18

# Retail Market Conditions and Forecasts:
# Central Business Districts and Suburban Market Areas

| MARKET AREA | INVENTORY (SQ. FT.) | VACANCY RATE (%) | VACANCY (SQ. FT.) | MALL VACANCY RATE (%) | AVG. ANNUAL NET ABSORP. 1993-1996 (SQ. FT.) | TOTAL UNDER CONST. 1996-1999 (SQ. FT.) | FORECAST AVG. ANNUAL NET ABSORP. 1997-1999 (SQ. FT.) | TOTAL VALUE CHANGE 1993-1996 (%) | FORECAST TOTAL VALUE CHANGE 1996-1998 (%) | EST. YRS. TO BAL. | GAFO* SALES PER HOUSEHOLD ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuquerque, NM | 16,800,000 | 7.7% | 1,293,600 | 1.7% | 547,453 | 972,000 | 444,333 | 20.0% | 11.0% | 2.8 | 11,696 |
| Atlanta, GA | 9,750,000 | 8.0% | 780,000 | 3.3% | 4,450,000 | 18,400,000 | 3,333,333 | 25.0% | 6.0% | 0.0 | 15,069 |
| Atlantic City, NJ | 7,750,000 | 11.0% | 852,500 | | 1,000,000 | 1,400,000 | 966,667 | -5.0% | 20.0% | 1.0 | 12,315 |
| Baltimore, MD | 46,600,000 | 6.0% | 2,796,000 | | | 2,800,000 | | | 6.0% | 4.0% | | 10,887 |
| Birmingham, AL | 17,350,000 | 6.5% | 1,127,750 | 5.0% | 283,333 | 800,000 | 283,333 | 12.0% | 8.0% | 0.0 | 12,645 |
| Boston, MA | 105,990,100 | 5.0% | 5,299,505 | 5.0% | 2,500,000 | 1,850,000 | 616,667 | 12.0% | -8.0% | 0.0 | 8,652 |
| Charlotte, NC | 19,915,694 | 8.2% | 1,633,087 | 0.7% | 932,375 | 373,000 | 600,000 | 13.0% | 7.0% | 0.0 | 11,044 |
| Chicago, IL | 85,820,000 | 9.7% | 8,324,540 | 8.9% | 6,975,000 | 19,000,000 | 5,633,333 | 45.0% | 10.0% | 1.5 | 12,573 |
| Cincinnati, OH | 34,500,000 | 8.5% | 2,932,500 | 11.5% | 1,650,000 | 5,960,000 | 1,400,000 | 5.0% | 5.0% | 1.0 | 14,224 |
| Columbia, SC | 12,970,000 | 9.7% | 1,258,090 | 4.3% | 443,750 | 2,135,000 | 400,000 | 4.0% | 4.0% | 1.0 | 190,210 |
| Columbus, OH | 27,472,048 | 8.0% | 2,197,764 | 5.0% | 1,149,743 | 8,818,900 | 2,333,333 | | 7.0% | 0.0 | 13,358 |
| Dallas, TX | 79,291,200 | 12.0% | 9,514,944 | 6.0% | 2,296,250 | 1,860,300 | 1,940,200 | | | 4.5 | 14,477 |
| Denver, CO | 60,000,000 | 7.6% | 4,560,000 | 7.6% | 1,833,025 | 1,100,000 | 950,000 | 28.0% | 10.0% | 1.0 | 12,557 |
| Detroit, MI | 70,000,000 | 8.5% | 5,950,000 | 5.0% | 1,900,000 | 8,300,000 | 2,233,333 | 8.0% | 10.0% | | 12,258 |
| Fort Worth, TX | 37,265,200 | 12.0% | 4,471,824 | 5.0% | 1,362,550 | 929,900 | 1,784,100 | | | 2.9 | 14,360 |
| Hartford, CT | 57,500,000 | 5.4% | 3,105,000 | 6.0% | 450,000 | 1,500,000 | 150,000 | 7.5% | -5.0% | 4.0 | 11,340 |
| Houston, TX | 108,300,000 | 15.0% | 16,245,000 | 13.0% | 2,579,250 | 15,300,000 | 3,266,667 | 15.0% | 12.0% | 3.0 | 13,705 |
| Indianapolis, IN | 31,800,000 | 6.0% | 1,908,000 | 3.5% | 1,772,500 | 2,200,000 | 791,667 | 9.0% | 6.5% | 1.0 | 12,753 |
| Kansas City, MO | 41,600,000 | 10.0% | 4,160,000 | 12.5% | 723,000 | 2,850,000 | 950,000 | 26.0% | 6.0% | | 12,321 |
| Las Vegas, NV | 22,665,000 | 5.2% | 1,178,580 | 5.0% | 1,100,333 | 7,200,000 | 1,713,333 | 8.0% | 6.5% | 1.0 | 10,407 |
| Los Angeles, CA | 110,000,000 | 12.0% | 13,200,000 | 6.0% | 2,125,000 | 6,000,000 | 2,000,000 | 11.0% | 9.0% | 2.5 | 11,746 |
| Minneapolis, MN | 41,360,000 | 8.9% | 3,681,040 | 5.0% | 837,500 | 8,100,000 | 1,466,667 | 5.0% | 7.5% | 2.0 | 14,897 |
| Nassau-Suffolk, N | 58,660,000 | 16.5% | 9,678,900 | 5.0% | | | | | 5.0% | 4.0 | 14,358 |
| New Orleans, LA | 27,974,816 | 9.3% | 2,601,658 | 11.0% | 388,226 | 160,000 | 300,000 | 13.0% | 10.0% | 1.0 | 11,012 |
| Newark, NJ | 115,000,000 | 7.0% | 8,050,000 | 8.0% | 1,300,000 | 7,100,000 | 1,733,333 | 15.0% | 6.0% | 0.0 | 9,999 |
| Orlando, FL | 22,141,792 | 8.4% | 1,859,911 | 1.6% | 1,115,142 | 3,743,000 | | 10.0% | 10.0% | 1.0 | 13,304 |
| Philadelphia, PA | 101,428,000 | | | | | | | | | | 10,848 |
| Phoenix, AZ | 79,669,496 | 8.3% | 6,612,568 | 12.8% | 2,625,250 | 6,867,000 | 2,366,667 | 25.0% | 10.0% | 1.0 | 10,496 |
| Pittsburgh, PA | 21,422,028 | 12.0% | 2,570,643 | 0.5% | 690,000 | 3,100,000 | 850,000 | -10.0% | 6.0% | 5.0 | 10,141 |
| Portland, OR | 30,406,000 | 3.8% | 1,155,428 | 1.0% | 230,375 | 2,126,000 | 110,000 | 6.0% | | 0.5 | 11,678 |
| Richmond, VA | 22,100,000 | 10.8% | 2,386,800 | 3.0% | 291,250 | 1,400,000 | 333,333 | 15.0% | 10.0% | 1.0 | 11,247 |
| San Antonio, TX | 26,817,500 | 9.6% | 2,574,480 | 11.0% | 344,375 | 3,400,000 | 816,667 | 20.0% | 10.0% | 1.0 | 11,311 |
| San Diego, CA | 50,200,000 | 10.0% | 5,020,000 | | | | | | | | 13,731 |
| San Francisco, CA | 24,000,000 | 6.5% | 1,560,000 | 9.0% | 125,000 | 400,000 | 100,000 | 35.0% | 10.0% | 1.0 | 15,582 |
| Seattle, WA | 55,025,933 | 5.0% | 2,751,297 | 3.4% | 305,236 | 1,636,000 | 183,333 | 0.0% | 0.0% | 0.0 | 13,024 |
| St. Louis, MO | 49,300,000 | 5.4% | 2,662,200 | 10.6% | 487,500 | 1,250,000 | 400,000 | 30.0% | 15.0% | 4.0 | 11,443 |
| Syracuse, NY | 12,000,000 | 12.0% | 1,440,000 | 7.0% | 262,500 | 600,000 | 273,333 | -24.0% | 0.0% | 6.0 | 11,095 |
| Tulsa, OK | 15,612,698 | 12.7% | 1,982,813 | 10.3% | 286,000 | 450,000 | 333,333 | 15.0% | 10.0% | 2.0 | 10,906 |
| Washington, DC | 122,000,000 | 11.8% | 14,396,000 | | | 0 | | | 0.0% | 4.0% | | 13,602 |
| **Total / Avg.** | Total: 1,878,457,505 | Simple Avg.: 8.9% Weighted Avg.: 8.7% | Total: 163,772,422 | Total: 6.5% | Total: 45,361,916 | Total: 149,281,100 | Average: 41,056,965 | Average: 12.8% | Average: 3.7% | Total: 1.7 | |

* GAFO Sales provided by Claritas Data Services 1-800-234-5973.

Note: 1. GAFO Sales per household compiled by VIL utilizing Claritas and NPA Data.

# OFFICE

**S**trong growth in the office market continued in 1996, led by the suburban office market. Competition has increased prices and pushed yields downward in many markets. Construction starts of new office product is at an all-time low and vacancy rates continue to improve in both the suburban and CBD markets. Additionally, office rents throughout the country continue to post significant increases not seen since the early 80s. Many office markets in the Midwest and West Coast areas are seeing spiked rents in both the suburban and CBD office product. In the CBD, San Francisco and Minneapolis have posted double-digit spikes, while Denver posted its returns in the suburbs. Many investors are finding good values in the CBD. The office product in the CBD can be purchased at a fraction of the replacement costs. Buyers are looking for "24-hour" downtowns that pulsate with condominium and apartment dwellers, retail shopping malls/corridors and hospitality inventories which attract conventioneer business. Investors are looking for well-positioned properties located with easy access to major highway interchanges and exit ramps. Of course, signature properties continue to be treated as the "prom queen."

The suburban market will continue to flourish as long as the construction of new office product is held in check. However, as rents continue to increase above and beyond replacement costs, look for construction activity to pick up. Watch for many large companies continuing to downsize the number of employees and likewise reducing the amount of space needed per employee. This trend will continue to impede the overall market growth. Secondly, technological advances continue to reduce the need for office space by many companies. Many workers are electing to work from their homes and communicate with their office via fax, cellular phone, E-mail, pager, etc. More and more companies are permitting their employees to telecommunicate. This trend is expected to continue as technology advances. Finally, with the downsizing of many corporations and the return of acceptable earnings, consolidations provide risk to this property type. For example, in Kansas City, Sprint announced plans to build a 4-million-square-foot campus within the next four years. They presently occupy investor-owned office space throughout the metropolitan area. Sprint's decision to develop a corporate headquarters will put millions of square feet of office product into new supply. While the choice to build its campus in Kansas City will an-chor it to the community, the result will likely temper office rent spikes that have been projected for Kansas City for at least one-half a decade.

Many investors are straying away from Class "B" and "C" buildings for a variety of reasons. The new computer age is demanding buildings be equipped with fiber-optic access and sufficient electrical capacities. Also noteworthy is the additional requirement that these buildings be environmentally clean and ADA compliant. These final two requirements impact the economic feasibility of Class "B" and "C" buildings. Additionally, during the 80s building boom, many construction corners were cut and the buildings are showing the signs of premature aging.

## Top Office Markets

We at VIL feel the office sector will continue to provide investor opportunities throughout 1997. In an effort to select the top 10 of the 45 markets analyzed, we have quantitatively examined vacancy rates, forecasted value changes, estimated years to balance, and FIRE and Services employment growth. The top office markets are:

| CBD | Suburban |
|-----|----------|
| 1. Seattle, WA | 1. Atlanta, GA |
| 2. Orlando, FL | 2. Seattle, WA |
| 3. Phoenix, AZ | 3. Phoenix, AZ |
| 4. Las Vegas, NV | 4. Orlando, FL |
| 5. Atlanta, GA | 5. Denver, CO |
| 6. Minneapolis, MN | 6. Minneapolis, MN |
| 7. Boston, MA | 7. Washington, DC |
| 8. Columbus, OH | 8. Boston, MA |
| 9. San Francisco, CA | 9. San Antonio, TX |
| 10. Charlotte, NC | 10. Las Vegas, NV |

The story in the CBD category is similar to last year in that Seattle leads the way with Orlando and Minneapolis staying in the top six rankings. Phoenix leaped many of the other performers, ranking third in this year's list. Atlanta maintained its #1 ranking in the suburbs. However, Seattle, Phoenix and Orlando are nipping at the heels of the Olympic host as a result of strong forecasted FIRE employment projections. Again, in 1997 there will be more buyers chasing office product than good product availability. While most of the Class "A" suburban buildings have already been sold to new owners, we can expect to see lower capitalization rates and higher prices per square foot for those sellers who have patience. Likewise, 1996 marked the turnaround for office sellers in the CBDs. Most sellers of Class "A" buildings had at least three bidders on the property. In some cases, the contract was awarded to the bidder with the fewest contingencies and the ability to close, rather than the bidder with the highest price. We at VIL expect 1997 to provide solid returns and appreciation in the office building sector. However, the best yields will continue to be earned by the investors who do their homework on the supply-and-demand components that affect value.

VALUATION INTERNATIONAL, LTD.       USA       VIEWPOINT 1997

**TABLE 19**

# Office Market Conditions and Forecasts: Central Business Districts

| MARKET AREA | INVENTORY[1] (SQ. FT.) | VACANCY[1] RATE (%) | VACANCY (SQ. FT.) | AVG. ANNUAL[1] NET ABSORP. 1993-1996 (SQ. FT.) | TOTAL[1] UNDER CONSTRUCTION 1996-1999 (SQ. FT.) | FORECAST AVG. ANNUAL NET ABSORP. 1997-1999 (SQ. FT.) | TOTAL VALUE CHANGE 1993-1996 (%) | FORECAST TOTAL VALUE CHANGE 1996-1998 (%) | EST. YRS. TO BAL. |
|---|---|---|---|---|---|---|---|---|---|
| Albuquerque, NM | 3,150,000 | 15.0% | 472,500 | (2,775) | 0 | 3,333 | 0.0% | 0.0% | 5.0 |
| Atlanta, GA | 15,600,000 | 12.8% | 996,600 | 557,500 | 0 | 433,333 | 10.0% | 10.0% | 1.0 |
| Atlantic City, NJ | 500,000 | 18.0% | 90,000 | 0 | 0 | 25,000 | -10.0% | 5.0% | 3.0 |
| Baltimore, MD | 20,619,559 | 14.0% | 2,586,738 | 231,250 | 175,082 | 100,000 | 0.0% | 2.0% | 7.0 |
| Birmingham, AL | 4,460,000 | 12.0% | 535,200 | (10,000) | 0 | 0 | -4.0% | 0.0% | 0.0 |
| Boston, MA | 57,737,961 | 9.1% | 5,254,154 | 236,204 | 0 | 750,000 | 102.0% | 16.0% | 1.0 |
| Charlotte, NC | 9,384,020 | 7.6% | 713,156 | 257,694 | 1,160,000 | | 13.0% | 5.0% | 0.0 |
| Chicago, IL | 109,489,423 | 16.5% | 18,065,755 | 223,760 | 1,080,000 | 1,022,767 | -5.0% | 12.0% | 6.0 |
| Cincinnati, OH | 14,000,000 | 14.0% | 1,960,000 | 45,000 | 0 | 116,667 | 0.0% | 2.0% | 4.0 |
| Cleveland, OH | 22,053,865 | 16.4% | 3,642,569 | 242,031 | 0 | | | | |
| Columbia, SC | 4,224,682 | 11.0% | 464,715 | 55,389 | 0 | 50,000 | -2.0% | 4.0% | 0.1 |
| Columbus, OH | 12,510,000 | 4.5% | 562,950 | 147,333 | 680,000 | 106,667 | 4.0% | 6.5% | 0.0 |
| Dallas, TX | 29,624,300 | 38.0% | 11,257,234 | (447,698) | 0 | 180,000 | | | |
| Denver, CO | 23,100,000 | 14.7% | 3,395,700 | 317,175 | 0 | 300,000 | 30.0% | 16.0% | 2.0 |
| Detroit, MI | 13,596,401 | 18.5% | 2,515,334 | (15,039) | 400,000 | 100,000 | 10.0% | 20.0% | 2.0 |
| Fort Worth, TX | 8,258,700 | 16.0% | 1,321,392 | 136,875 | 44,000 | 140,000 | | | |
| Hartford, CT | 10,431,348 | 25.0% | 2,607,837 | (156,250) | 0 | 66,667 | -15.0% | 0.0% | 0.1 |
| Houston, TX | 47,991,903 | 21.0% | 10,078,300 | (325,000) | 0 | 0 | 0.0% | 5.0% | 1.0 |
| Indianapolis, IN | 11,655,000 | 20.5% | 2,389,275 | 247,603 | 80,000 | 90,000 | 3.5% | 5.5% | 3.0 |
| Kansas City, MO-KS | 11,940,000 | 11.0% | 1,313,400 | 108,600 | 0 | 140,000 | | | 5.0 |
| Las Vegas, NV | 1,016,186 | 5.9% | 59,955 | 20,500 | 3,550,000 | 0 | 6.0% | 4.0% | 0.0 |
| Los Angeles, CA | 31,000,000 | 20.0% | 6,200,000 | 31,250 | 350,000 | 133,333 | -20.0% | 10.0% | 8.0 |
| Louisville, KY | 8,036,000 | 17.6% | 1,485,000 | (35,000) | 0 | | | | |
| Miami, FL | 8,897,807 | 18.2% | 1,526,630 | 190,152 | 0 | | | | |
| Minneapolis, MN | 27,900,000 | 11.8% | 3,292,200 | 819,650 | 850,000 | 833,333 | 8.0% | 10.0% | 1.5 |
| New Orleans, LA | 15,465,176 | 25.8% | 3,990,015 | 33,417 | 0 | 20,000 | 0.0% | 0.0% | 10.0 |
| New York, NY | 92,300,000 | 24.7% | 22,798,100 | (457,500) | 0 | 500,000 | -45.0% | -5.0% | 10.0 |
| Newark, NJ | 11,000,000 | 14.0% | 1,540,000 | 66,667 | | | | | 5.0 |
| Omaha, NE | 4,573,447 | 8.8% | 477,987 | 427,204 | 0 | | | | |
| Orlando, FL | 5,076,854 | 8.6% | 436,609 | 143,842 | 1,280,000 | | 65.0% | 20.0% | 1.0 |
| Philadelphia, PA | 39,641,000 | 16.1% | 6,382,201 | (197,750) | 570,000 | | | | |
| Phoenix, AZ | 22,167,000 | 14.9% | 3,302,883 | 528,000 | 634,300 | 383,333 | 35.0% | 15.0% | 2.0 |
| Pittsburgh, PA | 21,324,704 | 15.8% | 3,369,303 | 315,749 | 600,000 | 300,000 | 2.0% | | 5.0 |
| Portland, ME | 3,300,000 | 7.0% | 240,000 | 87,000 | 0 | | | | |
| Portland, OR | 14,079,000 | 9.2% | 1,295,268 | 258,250 | 0 | 180,000 | 9.0% | 3.0% | 0.5 |
| Richmond, VA | 8,000,000 | 16.0% | 1,280,000 | 122,500 | 120,000 | 108,333 | 5.0% | 10.0% | 4.0 |
| San Antonio, TX | 5,054,566 | 18.5% | 935,095 | 167,219 | 125,000 | 125,000 | 25.0% | 10.0% | 4.0 |
| San Diego, CA | 15,950,000 | 16.0% | 2,552,000 | 0 | 0 | | | | |
| San Francisco, CA | 31,000,000 | 8.0% | 2,480,000 | 625,000 | 2,500,000 | 500,000 | 40.0% | 30.0% | 1.0 |
| Seattle, WA | 26,000,000 | 6.5% | 1,690,000 | 502,500 | 1,065,000 | 566,667 | 5.0% | 30.0% | 0.0 |
| St. Louis, MO | 13,000,000 | 20.0% | 2,600,000 | 93,750 | 150,000 | 66,667 | -35.0% | -10.0% | 5.0 |
| Syracuse, NY | 6,000,000 | 15.0% | 900,000 | 72,500 | 50,000 | 25,000 | -25.0% | | 5.0 |
| Tulsa, OK | 6,709,102 | 18.6% | 1,247,893 | 58,900 | 0 | 50,000 | 0.0% | 4.0% | 7.0 |
| Washington, DC | 95,000,000 | 12.5% | 11,875,000 | 350,000 | 1,045,000 | 233,333 | 0.0% | 0.0% | 5.0 |
| | Total: 942,818,004 | Simple Avg. 15.1% Weighted Avg. 16.3% | Total: 153,479,278 | Total: 7,898,452 | Total: 16,528,382 | Total: 7,649,433 | Average: 6.8% | Average: 3.9% | Average: 3.4 |

*Note. 1. Italicized vacancy rates, inventory, average annual absorption and square feet under construction were provided by SIOR 1-800-967-0085.*

19

VALUATION INTERNATIONAL, LTD.   USA   VIEWPOINT 1997

TABLE 20

# Office Market Conditions and Forecasts: Suburban Market Areas

| MARKET AREA | INVENTORY[1] (SQ. FT.) | VACANCY[1] RATE (%) | VACANCY (SQ. FT.) | AVG. ANNUAL[1] NET ABSORP. 1993-1996 (SQ. FT.) | TOTAL[1] UNDER CONSTRUCTION 1996-1999 (SQ. FT.) | FORECAST AVG. ANNUAL NET ABSORP. 1997-1999 (SQ. FT.) | TOTAL VALUE CHANGE 1993-1996 (%) | FORECAST TOTAL VALUE CHANGE 1996-1998 (%) | EST. YRS. TO BAL. |
|---|---|---|---|---|---|---|---|---|---|
| Albuquerque, NM | 7,550,000 | 7.5% | 566,250 | 184,675 | 500,000 | 115,000 | 24.0% | 8.0% | 1.5 |
| Atlanta, GA | 74,400,000 | 7.8% | 5,803,200 | 2,325,000 | 15,000,000 | 3,000,000 | 35.0% | 10.0% | 0.0 |
| Atlantic City, NJ | 800,000 | 20.0% | 160,000 | 25,000 | 0 | 50,000 | -10.0% | 10.0% | 3.0 |
| Baltimore, MD | 31,717,772 | 8.0% | 2,537,422 | 720,250 | 1,063,130 | 500,000 | 5.0% | 7.0% | 1.0 |
| Birmingham, AL | 7,925,000 | 7.0% | 554,750 | 237,500 | 470,000 | 100,000 | 9.0% | 6.0% | 1.0 |
| Boston, MA | 84,992,950 | 10.4% | 8,839,268 | 3,717,432 | 1,400,000 | 2,500,000 | 59.0% | 20.0% | 1.5 |
| Charlotte, NC | 12,511,904 | 8.8% | 1,101,048 | 543,655 | 961,500 | | 14.0% | 7.0% | 0.0 |
| Chicago, IL | 78,698,763 | 12.0% | 9,443,852 | 1,825,860 | 450,000 | 2,114,000 | 10.0% | 10.0% | 2.0 |
| Cincinnati, OH | 11,000,000 | 11.5% | 1,265,000 | 300,000 | 450,000 | 225,000 | 4.5% | 5.0% | 1.0 |
| Cleveland, OH | 13,665,976 | 11.5% | 1,493,294 | 85,184 | 263,000 | | | | |
| Columbia, SC | 5,523,309 | 10.0% | 552,331 | 163,735 | 120,000 | 150,000 | 3.0% | 6.0% | 0.0 |
| Columbus, OH | 16,500,000 | 8.1% | 1,336,500 | 557,500 | 3,700,000 | 616,667 | 4.0% | 6.5% | 0.0 |
| Dallas, TX | 81,271,700 | 11.0% | 8,939,887 | 3,380,673 | 505,000 | 906,667 | | | |
| Denver, CO | 45,900,000 | 10.2% | 4,681,800 | 1,358,750 | 620,000 | 1,200,000 | 45.0% | 16.0% | 1.0 |
| Detroit, MI | 41,322,878 | 11.7% | 4,834,777 | 916,401 | 260,000 | 866,667 | 14.0% | 10.0% | 2.0 |
| Fort Worth, TX | 11,413,700 | 12.0% | 1,369,644 | 256,650 | 40,000 | 510,000 | | | |
| Hartford, CT | 12,991,524 | 20.7% | 2,689,245 | (41,875) | 0 | 433,333 | 10.0% | 30.0% | 0.0 |
| Houston, TX | 158,535,722 | 18.2% | 28,853,501 | 1,325,000 | 1,300,000 | 1,000,000 | 5.0% | 10.0% | 3.0 |
| Indianapolis, IN | 12,500,000 | 9.5% | 1,187,500 | 545,958 | 850,000 | 566,667 | 8.5% | 7.5% | 2.0 |
| Kansas City, MO-KS | 40,500,000 | 9.0% | 3,645,000 | 380,000 | 3,750,000 | (336,667) | | | |
| Las Vegas, NV | 8,478,731 | 10.3% | 873,309 | 530,250 | 0 | 933,333 | 6.0% | 7.0% | 1.0 |
| Los Angeles, CA | 119,000,000 | 14.0% | 16,660,000 | 550,000 | 3,300,000 | 766,667 | 20.0% | 20.0% | 2.0 |
| Louisville, KY | 5,840,000 | 8.2% | 500,000 | 250,000 | 160,000 | | | | |
| Miami, FL | 18,215,236 | 7.9% | 1,609,936 | 137,368 | 730,000 | | | | |
| Minneapolis, MN | 25,400,000 | 7.5% | 1,905,000 | 896,644 | 2,000,000 | 1,366,667 | 8.0% | 10.0% | 1.5 |
| Nassau-Suffolk, NY | 26,040,000 | 16.0% | 4,166,400 | 547,500 | 745,000 | 400,000 | | 5.0% | 10.0 |
| New Orleans, LA | 8,669,399 | 8.0% | 693,552 | 181,538 | 0 | 50,000 | 15.0% | 10.0% | 0.0 |
| New York, NY | 23,500,000 | 14.4% | 3,384,000 | | 1,500,000 | | 15.0% | 15.0% | 6.0 |
| Newark, NJ | 122,000,000 | 15.5% | 18,910,000 | 1,592,500 | 2,200,000 | 2,000,000 | 30.0% | 12.5% | 3.0 |
| Omaha, NE | 8,884,355 | 9.9% | 564,369 | 830,748 | 180,000 | | | | |
| Orlando, FL | 13,054,768 | 11.7% | 1,527,408 | 294,775 | 825,878 | | 80.0% | 20.0% | 0.0 |
| Philadelphia, PA | 43,577,000 | 12.4% | 5,403,548 | 641,000 | 27,000 | | | | |
| Phoenix, AZ | 22,362,000 | 10.7% | 2,392,734 | 722,000 | 1,254,500 | 500,000 | 35.0% | 15.0% | 0.0 |
| Pittsburgh, PA | 15,248,716 | 12.6% | 1,921,338 | 240,944 | 800,000 | 200,000 | 4.0% | 4.0% | 3.0 |
| Portland, ME | 3,200,000 | 5.5% | 177,000 | 17,000 | 180,000 | | | | |
| Portland, OR | 12,242,000 | 7.8% | 954,876 | 207,750 | 613,000 | 200,000 | 8.0% | 2.0% | 2.0 |
| Richmond, VA | 13,000,000 | 7.0% | 910,000 | 375,000 | 1,400,000 | 383,333 | 20.0% | 16.0% | 1.0 |
| San Antonio, TX | 13,906,607 | 10.3% | 1,432,381 | 226,029 | 550,000 | 258,333 | 30.0% | 17.0% | 2.0 |
| San Diego, CA | 42,570,000 | 12.0% | 5,108,400 | | 209,661 | | | | |
| Seattle, WA | 27,200,000 | 9.5% | 2,584,000 | 375,000 | 1,375,000 | 500,000 | 10.0% | 20.0% | 0.0 |
| St. Louis, MO | 31,000,000 | 6.0% | 1,860,000 | 383,750 | 1,600,000 | 400,000 | 10.0% | 20.0% | 0.0 |
| Syracuse, NY | 5,000,000 | 10.0% | 500,000 | 53,750 | 250,000 | 30,000 | -10.0% | 0.0% | 5.0 |
| Tulsa, OK | 10,506,312 | 13.6% | 1,428,858 | 371,074 | 40,000 | 566,667 | 15.0% | 12.0% | 2.0 |
| Washington, DC | 211,000,000 | 10.0% | 21,100,000 | 4,925,000 | 0 | 3,333,333 | 5.0% | 10.0% | 0.0 |
| **Total:** 1,579,615,332 | **Simple Avg.:** 10.8% **Weighted Avg.:** 11.8% | **Total:** 186,421,378 | **Total:** 33,156,968 | **Total:** 51,642,669 | **Total:** 26,405,667 | **Average:** 17.1% | **Average:** 5.7% | **Average:** 1.7 |

Note: 1. Italicized vacancy rates, inventory, average annual absorption and square feet under construction were provided by SIOR 1-800-867-0085.

20

# LODGING

## The Cycle Advances

The lodging market achieved a national occupancy rate of approximately 67% in 1996, with an average daily rate of $72, marking the fourth consecutive year of strong growth. Industry profitability soared to the $11 billion threshold, a 30% increase over 1995, making 1996 the most profitable year in the history of the hospitality industry. This performance was fueled by the growth in room rate, which doubled the rate of inflation and continued to entice both debt and equity capital.

With all that was positive in 1996, the year exhibited some warning signs regarding future growth. In 1996, occupancy rates appeared to reach a plateau in many markets throughout the country, with slowing growth in demand outstripped by accelerated growth in supply. Lodging segments in many geographic locales may exhibit a *decline* in occupancy in 1997 due to continued new construction. Accordingly, in 1996 the general perspective of the lodging industry changed from a "recovery" mindset to a "cycle" mindset, recognizing that windows of opportunity have run their course for certain segments of product. Remaining opportunities exist for certain lodging segments and locales, but are subject to a finite window as the cycle continues its evolution. After a four-year recovery that provided a comfortable ride for virtually every participant, 1997 promises the first of the journey's "white-water rapids," which some may find difficult to successfully navigate.

## Opportunities by Lodging Segment

As prices of existing lodging facilities continue to rise and significant new construction continues in the limited-service sector, investors are identifying remaining opportunities in the advancing market cycle. The following is an overview of the state of the lodging industry by product segment. However, the applicability to any single property varies with the specific dynamics of individual markets.

Market prices for "no frills" **budget and upper-economy** lodging facilities have climbed to the replacement cost threshold in most markets. Just as the market cycled through the "bottom fishers" who were active in the initial stages of the lodging recovery in the early 1990s, investment opportunities in the budget and upper-economy sector are dwindling. New, viable development is still occurring on a limited basis in isolated markets having adequate demand and a shortage of lodging product. However, budget and upper-economy products are facing the saturation point in many markets, and will have increased difficulty competing in markets that have also experienced extensive construction of new mid-priced products that offer larger rooms and superior amenities without a significant increase in room rate.

**Mid-rate, limited-service** products still represent the bulk of new construction in the industry and are comprised of new brands, established brands, and new established brands. the latter including new products linked to popular existing products, such as the inclusion of suites with the successful Hampton Inn and Fairfield Inn flags, resulting in the Hampton Inn and Suites and the Fairfield Inn and Suites. In sub-markets where strong competition is expected as a result of extensive construction, this niche may also impact lodging segments that are priced slightly below or above the mid-rate price threshold, enticing economy lodgers to pay a slightly higher rate for superior amenities, or offering an affordable alternative to lodgers previously paying slightly higher rates. The stratification of lodging segments is likely to become blurred by the array of new products slated for the $35 to $60 price range.

Many new brands in the mid-rate, limited-service niche incorporate the **extended-stay design.** To date, the extended-stay segment has been limited to upper-rate products only, with virtually no mid-rate product. The established extended-stay products, such as Residence Inn and Homewood Suites, command $80+ ADRs with occupancy levels of 75% to 85%, collectively, outperforming the general market. The strong performance of the established upper-rate extended-stay lodging chains has resulted in an explosion in the development of new lower-rate extended-stay brands. More than 10 new, well-capitalized extended-stay brands have been introduced in the past 24 months by dominant chains and brand companies, such as Marriott, Doubletree and Choice Hotels, as well as hotel industry legends Jack DeBoer, Robert Brock and John Q. Hammons. The mid-rate extended-stay niche appears so persuasive in concept that new products have been launched by newcomers to the hotel industry, such as Wayne Huizenga of Blockbuster and Viacom fame. Many of these brand companies have raised public capital and have targeted the development of 25 to 200 new properties during the remaining decade.

Many of the new lower-priced extended-stay facilities completed in 1996 exhibited quick "ramp-up" periods, achieving mid-80s occupancy levels in their initial year of operation. While logic suggests there is significant pent-up demand for the extended-stay product at a reduced price-point, the depth of extended-stay demand is difficult to assess because the market has been so narrowly served to date. The explosion of new extended-stay product assures the market's appetite for extended-stay product will be tested with this construction cycle.

Current acquisition activity is most concentrated among **upper-rate and luxury** hotels, where prices have reached 60% to 80% of replacement cost. This segment was the last to recover in many markets and improved operating fundamentals still will not support widespread new construction in this niche. Only a few, well-capitalized developers with long-term perspectives have initiated new construction in this segment. Accordingly, expect continued acquisition activity in this niche in 1997 with increasing prices. Much of the acquisition activity will involve well-capitalized public companies, which will pay a premium for signature properties with strong locations that exhibit high barriers to market entry.

## The "Portfolio" Perspective and Other People's Money (OPM)

The sustained growth of the past four years has attracted new investment in public companies in the hotel industry, and many hotel REITs and C-Corporations are currently outperforming Standard & Poor's 500 Index. However, public hotel companies must continue to meet the growth expectations of their investors as the demand/supply cycle evolves, and there is much speculation regarding Wall Street's reaction when the first signs of a cyclical retrenchment become evident. Many experts expect the overall profitability of the industry in 1997 will carry the day, particularly if room rate growth remains strong, but the slippage in 1997 occupancy for certain lodging segments may provide a first test for Wall Street. Experts fear the worst aspects of public companies may surface as the cycle runs its course and growth opportunities become limited — notably unwarranted development fueled by "other people's money" and a portfolio perspective, the latter subordinating the merit of investment of an individual property in order to achieve portfolio expansion goals. In this regard, a cautious reaction by Wall Street to the first signs of industry stress in 1997 or 1998 would likely prove a positive sign for the long-term health of the lodging industry. Investors and lenders alike would do well to remember that the lodging industry represents the most volatile of all types of real estate, as well as the most sensitive to economic change. New supply tolerance tends to be weighed against a current perspective of demand, without regard to the fact that a reversal of the national economy would exacerbate the adverse implications of overbuilding during this cycle.

## The 1997 Forecast

Many experts anticipate 1997 to be another successful year for the general lodging industry. Continued growth in overall profitability will require another year of strong escalation of room rates, noting the growth in supply is expected to eclipse the growth in demand. However, the current state of the lodging industry is very healthy, and stabilization of the industry's profitability at, or near, recent levels would prove strong by historic standards. Abundant opportunities remain for well-conceived investments, whether involving existing properties or new construction. However, many markets are plagued by ill-conceived investments that are the legacy of four years of strong industry growth.

As the cycle advances, greater sensitivity should be given to the specific dynamics of individual markets and site locations within those markets, as well as product design and price-point. New premiums will be placed on locations with high barriers to entry. The general quality, design and price-point of any product should also be considered vis-à-vis the competition. Cash flow forecasts that sustain present levels of occupancy or forecast long-term exponential growth in room rates beyond inflationary levels may overstate value. For the first time in almost half a decade, the viability of individual markets and product segments will vary in 1997, as some of 1996's yellow caution flags inevitably turn to red.

# INDUSTRIAL

The industrial market is "red hot" and shows no sign of slowing in the near future. The industrial market continues to outperform all other categories. It is truly a sellers' market and investors are having difficulty locating industrial properties that meet their investment parameters. This trend is expected to continue in 1997 with the addition of very little new space in most markets. Industrial tenants require little, if any, tenant improvement dollars, making them less risky to investors. With the 90s boom in the computer industry, the demand for high-tech buildings is expected to intensify. The computer market grew by almost 12% in 1995, and 1996 growth, not yet reported, is expected to be greater. Demand for research and development (R&D) space, flex-space and service center space is expected to pick up. VIL anticipates new construction, as well as new product types, will be developed to satisfy these needs. Not since the industrial revolution have we seen an industry experience as much growth as we have seen and will likely see in this "age of computer revolution." Demand will be at an all-time high as we enter the 21st century.

High cube space is now the darling of the industry. Most new speculative industrial construction features ceiling heights of at least 30 feet. The buildings are designed to accomodate computerized stacking systems that require the flatwork to be precisely constructed so computerized forklifts can operate effectively. Likewise, the power needs are significant, as most tenants are relying on computerized distribution systems.

R&D space has rebounded with the expansion of the computer industry. In fact, many investors are reporting their R&D projects are commanding rents that have posted double-digit returns. We at VIL welcome this property sector rebound since it wasn't too long ago that this product type received the least favorite ranking in our surveys.

## Top Industrial Markets

VIL again analyzed the fundamental supply-and-demand factors that affect this product type, including vacancy rates, forecasted value changes, years to balance, and manufacturing and construction employment growth. The following cities were identified as the best markets for investor opportunities based on these factors:

CBD and Suburban Combined

| | | |
|---|---|---|
| 1. Seattle, WA | 6. | Atlanta, GA |
| 2. Las Vegas, NV | 7. | Orlando, FL |
| 3. Phoenix, AZ | 8. | Kansas City, MO |
| 4. Albuquerque, NM | 9. | San Diego, CA |
| 5. Minneapolis, MN | 10. | Denver, CO |

Seattle has maintained its position as the industrial leader in the U.S. Anchored by Boeing and Microsoft, the Northwest is expected to continue its dominance. Las Vegas and Phoenix also have continued to show strength, followed by newcomers Albuquerque and Orlando. Minneapolis, Atlanta, Kansas City, San Diego and Denver were repeats in the top 10. Honorable mentions are warranted for Houston, San Antonio, Dallas and Portland.

**TABLE 21**

# Industrial Market Conditions and Forecasts:
# Central Business Districts and Suburban Market Areas

| MARKET AREA | INVENTORY (SQ. FT.) | VACANCY RATE (%) | VACANCY (SQ. FT.) | AVG. ANNUAL NET ABSORP. 1993-1996 (SQ. FT.) | TOTAL UNDER CONSTRUCTION 1996-1999 (SQ. FT.) | FORECAST AVG. ANNUAL NET ABSORP. 1997-1999 (SQ. FT.) | TOTAL VALUE CHANGE 1993-1996 (%) | FORECAST TOTAL VALUE CHANGE 1996-1998 (%) | EST. YRS. TO BAL. |
|---|---|---|---|---|---|---|---|---|---|
| Albuquerque, NM | 34,000,000 | 4.4% | 496,000 | 920,500 | 1,252,000 | 1,000,000 | | | 0.8 |
| Atlanta, GA | 295,000,000 | 6.0% | 17,700,000 | 11,515,000 | 24,100,000 | 10,433,333 | 15.0% | 6.0% | 2.0 |
| Atlantic City, NJ | 5,500,000 | 10.0% | 550,000 | 83,333 | 50,000 | 50,000 | -10.0% | 5.0% | 2.0 |
| Baltimore, MD | 108,002,501 | 13.0% | 14,040,325 | 1,994,000 | 6,000,000 | 1,200,000 | 8.5% | 5.5% | 3.0 |
| Birmingham, AL | 9,358,000 | 12.0% | 1,122,960 | 289,750 | 700,000 | 350,000 | 4.5% | 3.0% | 3.0 |
| Boston, MA | 61,445,939 | 15.7% | 9,647,012 | 618,000 | 820,000 | 2,000,000 | 33.0% | 10.0% | 1.5 |
| Charlotte, NC | 22,673,165 | 14.4% | 3,264,936 | 897,257 | 996,340 | 900,000 | 9.4% | 4.5% | 3.0 |
| Chicago, IL | 858,000,000 | 6.8% | 58,344,000 | 58,000,000 | 26,900,000 | 32,000,000 | 9.0% | 6.0% | 1.5 |
| Cincinnati, OH | 200,000,000 | 4.0% | 8,000,000 | 4,600,000 | 2,950,000 | 1,966,667 | 9.0% | 3.0% | 1.5 |
| Cleveland, OH | 303,050,000 | 8.3% | 25,153,150 | 2,214,000 | 3,325,000 | | | | 1.5 |
| Columbia, SC | 25,200,000 | 8.0% | 2,016,000 | 100,000 | 1,300,000 | 200,000 | 6.0% | 4.0% | |
| Columbus, OH | 139,000 | 8.7% | 12,093 | 4,850,000 | 2,700,000 | | | | |
| Dallas, TX | 235,521,900 | 7.0% | 16,486,533 | 5,321,275 | 3,668,900 | 5,499,700 | | | |
| Denver, CO | 124,500,000 | 4.3% | 5,353,500 | 2,065,525 | 820,000 | 1,800,000 | 35.0% | 12.0% | 3.4 |
| Detroit, MI | 500,000,000 | 7.1% | 35,500,000 | 5,487,656 | 17,600,000 | | 19.2% | 15.0% | 0.0 |
| Fort Worth, TX | 104,090,200 | 6.0% | 6,245,412 | 4,588,500 | 5,200,800 | 3,144,500 | | | |
| Hartford, CT | 60,353,458 | 14.1% | 8,509,838 | 398,448 | 1,700,000 | 300,000 | -4.0% | 8.0% | 2.1 |
| Houston, TX | 190,550,000 | 11.0% | 20,960,500 | 2,772,500 | 7,000,000 | 2,166,667 | 14.0% | 10.0% | 3.0 |
| Indianapolis, IN | 155,000,000 | 4.5% | 6,975,000 | 7,827,500 | 18,700,000 | 4,666,667 | 8.5% | 6.5% | 1.0 |
| Kansas City, MO | 166,755,000 | 3.0% | 5,002,650 | 2,465,350 | 800,000 | | | | 1.0 |
| Las Vegas, NV | 39,870,000 | 2.9% | 1,156,230 | 3,456,667 | 11,460,000 | 3,600,000 | 9.5% | 8.0% | |
| Los Angeles, CA | 950,000,000 | 8.5% | 80,750,000 | | 17,700,000 | 4,300,000 | -2.0% | 8.0% | 0.0 |
| Louisville, KY | 26,700,000 | 2.4% | 640,800 | 2,195,000 | 700,000 | | | | 3.0 |
| Miami, FL | 152,450,000 | 5.4% | 8,232,300 | 3,110,000 | 1,535,000 | | | | |
| Minneapolis, MN | 62,445,558 | 5.7% | 3,559,397 | 2,353,717 | 6,990,000 | 2,500,000 | 15.0% | 10.0% | |
| Nassau-Suffolk, NY | 115,800,000 | 16.0% | 18,528,000 | 916,667 | 1,200,000 | | | 5.0% | 1.0 |
| New Orleans, LA | 47,909,643 | 16.8% | 8,048,820 | 252,519 | 100,000 | 350,000 | 15.0% | 10.0% | 10.0 |
| Newark, NJ | 712,000,000 | 10.8% | 76,896,000 | 1,666,667 | 13,000,000 | 3,000,000 | 21.0% | 6.0% | |
| Omaha, NE | 15,769,000 | 9.6% | 1,513,824 | 765,300 | 410,000 | | | | 3.0 |
| Orlando, FL | 72,687,342 | 6.6% | 4,797,365 | 1,062,246 | 1,412,557 | | 11.0% | 10.0% | |
| Philadelphia, PA | 300,000,000 | 12.7% | 38,100,000 | 1,614,000 | | | | | 0.0 |
| Phoenix, AZ | 87,000,000 | 9.7% | 8,439,000 | 5,475,500 | 15,165,000 | 4,433,333 | 30.0% | 18.0% | |
| Pittsburgh, PA | 30,329,001 | 21.1% | 6,399,419 | 1,265,124 | 4,000,000 | 1,000,000 | -3.0% | | 0.0 |
| Portland, ME | 9,085,000 | 3.2% | 290,720 | (115,000) | 42,000 | | | | 4.0 |
| Portland, OR | 48,293,000 | 8.2% | 3,960,026 | 2,161,250 | 3,231,000 | 1,800,000 | 8.0% | 3.0% | |
| Richmond, VA | 13,000,000 | 6.0% | 780,000 | 387,500 | 1,300,000 | 350,000 | 15.0% | 10.0% | 1.0 |
| San Antonio, TX | 18,410,000 | 9.0% | 1,656,900 | 1,113,375 | 2,800,000 | 666,667 | 22.0% | 17.0% | 1.0 |
| San Diego, CA | 104,900,000 | 7.0% | 7,343,000 | 2,130,000 | 1,600,000 | 2,000,000 | 0.0% | 5.0% | 1.0 |
| San Francisco, CA | | | | | | | 10.0% | 10.0% | 0.0 |
| Seattle, WA | 174,000,000 | 5.7% | 9,918,000 | 3,803,750 | 10,020,000 | 3,000,000 | 15.0% | 15.0% | 0.0 |
| St. Louis, MO | 138,000,000 | 3.5% | 4,830,000 | 1,825,000 | 3,250,000 | 1,050,000 | 15.5% | 8.0% | 0.0 |
| Syracuse, NY | 2,200,000 | 20.0% | 440,000 | 0 | 0 | 50,000 | -16.0% | 0.0% | 0.0 |
| Tulsa, OK | 52,684,086 | 6.2% | 3,266,413 | 463,750 | 1,950,000 | 533,333 | 18.0% | 14.0% | 5.0 |
| Washington, DC | 26,300,000 | 20.0% | 5,260,000 | | | | | | |
| | Total: 6,658,971,793 | Simple Avg.: 9.0% Weighted Avg.: 8.1% | Total: 541,186,123 | Total: 143,111,626 | Total: 224,448,597 | Total: 96,310,867 | Average: 11.2% | Average: 4.3% | Average: 1.8 |

Note: 1. Italicized vacancy rates, inventory, average annual absorption and square feet under construction were provided by SIOR 1-800-867-0085.

# INVESTMENT CRITERIA

The dual indices utilized by investors to measure their real estate investments are primarily capitalization rates and discount rates (aka internal rates of return or yield rates). VIL offices monitor these "yardsticks" each year by analyzing comparable sales. Generally speaking, the responses to most property type indices reflect a positive "herd" mentality. Capitalization rates were stable or declining in 95% of the responses. Likewise, discount rates were stable in 73% of responses and declining in 22.9% of the responses. With the exception of the retail sector, the present environment appears to have created a "don't fight the tape" mentality that hasn't existed since the early 1980s. More importantly, this positive trend seems to be rooted in investors selecting real estate as an alternative to the stock market, rather than the 1980s artificial stimulus of tax incentives.

## Cash Flow Forecast Assumptions — Year-End 1996

The VIL offices have again attempted to provide data including going-in capitalization rates, discount rates, reversionary capitalization rates, market rent change rates, expense change rates and tenant finish allowances. These rates are summarized in Table 26.

The discount rate is the annualized rate or unleveraged rate of return an investor expects a property to yield. It is commonly known as the "internal rate of return" (IRR). The discount rate, when used in evaluating properties, isolates

the perceived risk. This rate is applied to convert anticipated monetary benefits to an indication of present value. Obviously, lower discount rates reflect lower perceived risk.

## Office

Capitalization rates for suburban office continue to decline. Down approximately 10 basis points from last year, this movement reflects the continued demand for suburban office space with free parking and a 20-minute or less commute. CBD office capitalization rates increased approximately 10 basis points over last year; however, the aberration is primarily due to our survey adding some smaller markets. Demand for office product in "24-hour" cities remains strong. Investors should expect the "years to balance" in the CBDs to decline and the forecast value change to more closely parallel the suburbs. With the recent disparity in rental rates between the suburbs and downtown, many corporations have elected to consider CBDs alternative leasing locations. In fact, those corporations that have returned to the CBDs have been applauded by their colleagues for the rental space savings as well as the addition of new jobs to the central city. Perhaps this shift in demand explains why at year-end 1996 demand for CBD office space was at a 15-year high. Properties on the market in "24-hour" cities received so many offers that negotiations centered around which contract had the fewest number of contingencies rather than the highest price. Investors continue to monitor negative trends such as hoteling, as well as the decline in the number of square foot per employee. However, employers continue to find that synergism and the control necessary to compete in the 21st century will require companies to have their employees office together.

## Apartments

While suburban multifamily rates showed a slight increase in 1996, urban multifamily rates continued to decline. Down 10 points, these rates may be near their floor.

TABLE 22

# 1996 Cap Rate Ranks

| 1996 Rank | Property Type | 1996 Low (%) | 1996 High (%) | Avg. (%) |
|---|---|---|---|---|
| 1 | Regional Mall | 7.5% | 10.0% | 8.5% |
| 2 | Suburban Multifamily | 7.5% | 10.5% | 9.3% |
| 3 | Urban Multifamily | 7.5% | 13.0% | 9.6% |
| 4 | Community Mall | 8.5% | 10.5% | 9.6% |
| 5 | Suburban Office | 7.5% | 11.0% | 9.6% |
| 6 | CBD Office | 7.5% | 12.0% | 9.8% |
| 7 | Office/Warehouse | 8.8% | 11.0% | 9.9% |
| 8 | Bulk | 8.8% | 12.0% | 9.9% |
| 9 | Neighborhood Strip | 8.5% | 12.0% | 10.2% |
| 10 | R&D | 9.0% | 11.0% | 10.2% |
| 11 | Manufacturing | 9.0% | 12.0% | 10.3% |
| 12 | Airport Lodging | 8.5% | 13.0% | 10.9% |
| 13 | CBD Lodging | 8.5% | 13.0% | 10.9% |
| 14 | Suburban Lodging | 9.0% | 13.0% | 11.1% |

TABLE 23

# Projected Cap Rate Change

| Property Type | Decline (%) | Increase (%) | Stable (%) |
|---|---|---|---|
| Suburban Office | 44.4% | 0.0% | 55.6% |
| Suburban Multifamily | 41.7% | 0.0% | 58.3% |
| Suburban Lodging | 34.4% | 6.3% | 59.4% |
| Airport Lodging | 36.7% | 0.0% | 63.3% |
| CBD Lodging | 29.0% | 3.2% | 67.7% |
| Bulk | 26.5% | 2.9% | 70.6% |
| Urban Multifamily | 20.0% | 5.7% | 74.3% |
| Office/Warehouse | 25.0% | 0.0% | 75.0% |
| Neighborhood Strip | 8.3% | 13.9% | 77.8% |
| R&D | 15.2% | 6.1% | 78.8% |
| CBD Office | 8.6% | 8.6% | 82.9% |
| Manufacturing | 12.1% | 3.0% | 84.8% |
| Community Mall | 2.9% | 11.4% | 85.7% |
| Regional Mall | 0.0% | 9.7% | 90.3% |
| **AVERAGE** | **21.8%** | **5.1%** | **73.2%** |

## TABLE 24
# 1996
# Discount Rate Ranks

| 1996 Rank | Property Type | 1996 Low (%) | 1996 High (%) | Avg. (%) |
|---|---|---|---|---|
| 1 | Regional Mall | 9.5% | 12.0% | 11.0% |
| 2 | Suburban Multifamily | 10.0% | 12.0% | 11.5% |
| 3 | Community Mall | 11.0% | 13.0% | 11.8% |
| 4 | Suburban Office | 10.0% | 15.0% | 11.8% |
| 5 | Office/Warehouse | 10.5% | 14.0% | 11.9% |
| 6 | Urban Multifamily | 10.0% | 13.5% | 11.9% |
| 7 | Bulk | 10.5% | 14.0% | 11.9% |
| 8 | CBD Office | 10.5% | 14.0% | 12.0% |
| 9 | R&D | 11.0% | 13.5% | 12.0% |
| 10 | Manufacturing | 10.5% | 13.0% | 12.1% |
| 11 | Neighborhood Strip | 11.5% | 15.0% | 12.4% |
| 12 | Airport Lodging | 11.0% | 15.0% | 13.1% |
| 13 | CBD Lodging | 11.5% | 15.3% | 13.2% |
| 14 | Suburban Lodging | 11.0% | 15.3% | 13.4% |

## TABLE 25
# Projected
# Discount Rate Change

| Property Type | Decline (%) | Increase (%) | Stable (%) |
|---|---|---|---|
| Suburban Office | 48.6% | 0.0% | 51.4% |
| Suburban Multifamily | 37.1% | 2.9% | 60.0% |
| Bulk | 35.3% | 0.0% | 64.7% |
| Suburban Lodging | 28.1% | 6.3% | 65.6% |
| Office/Warehouse | 31.4% | 0.0% | 68.6% |
| Airport Lodging | 30.0% | 0.0% | 70.0% |
| Neighborhood Strip | 11.4% | 14.3% | 74.3% |
| CBD Lodging | 19.4% | 3.2% | 77.4% |
| Regional Mall | 9.7% | 12.9% | 77.4% |
| Urban Multifamily | 15.2% | 6.1% | 78.8% |
| CBD Office | 17.6% | 2.9% | 79.4% |
| R&D | 18.8% | 0.0% | 81.3% |
| Manufacturing | 12.5% | 3.1% | 84.4% |
| Community Mall | 5.7% | 5.7% | 88.6% |
| AVERAGE | 22.9% | 4.1% | 73.0% |

Most investors surveyed, as well as the VIL offices, feel this property type may be "on the bubble." While 41% of the VIL offices felt capitalization rates will decline for suburban multifamily, only 20% felt urban multifamily would continue to decline. A survey of 35 acquisition officers for pension funds, insurance companies and REITs suggested apartments may have already experienced their best day. With new construction on the horizon (i.e. additional competition), this product is being considered "for sale" by many investors. However, the survey participants indicated it would be difficult for them to give up this "cash cow" property type in favor of a product type that has more capital risk and tenant finish dollars. With these varying responses to our surveys, VIL suggests lenders and investors monitor this property type closely in 1997. Where new construction will create excess supply, perhaps sale considerations are in order. However, in markets where growth (i.e. demand) equals supply, we recommend sitting tight as this property type provides predictable cash flows, less capital risk and will make the transition through the "graying of America" better than other property types.

## Industrial

This product type is still a favorite among investors. Both distribution and office warehouse continue to reflect capitalization rates averaging 9.9%. Demand for the product remains strong, especially in portfolios. Manufacturing and R&D space capitalization rates increased approximately 10 basis points to 10.3% and 10.2%, respectively. These two property components also rank among the lower quartile in forecast discount rate decline. Overall, this property type remains relatively stable. However, it should be reiterated that last year this property component had capitalization rate declines from 30 to 40 basis points. Thus, the fact that industrial capitalization rates have remained stable from 1995 through 1996 suggests continued demand for this property type by investors.

## Retail

In the retail property type sector, malls, for the second straight year, have experienced an increase in capitalization rates. Up approximately 30 basis points, this component is experiencing the effects of increased competition from power center construction throughout the U.S. Interviews with 35 market participants have also indicated that super regional malls, which are considered Class "A" properties, are still a favored product type. However, those malls within changing neighborhoods and increased competition are vulnerable. Moreover, neighborhoods where crime rates are increasing provide a cancer that will command increasing discount and capitalization rates for properties in the area. Community malls and neighborhood strip shopping centers also have increased capitalization rates by 10 basis points over last year. Approximately 75% of the survey participants felt neighborhood strip centers discount rates would remain stable while 88.6% of the participants felt community mall discount rates would remain stable. This stability suggests investors remain cautious about the retail sector since the preponderance of investors feel discount rates in office, multifamily and industrial will continue to decline.

Despite reporting investors' anticipation of increasing retail values of 3.8% nationwide and less than two years to balance, we at VIL remain somewhat pessimistic about the retail sector. Many areas of the country have supply per capital equal to 30 square feet of gross leasable area, while the national average is 15.81. Most of this expansion has been completed as the traditional shopping paradigm has not adjusted to the information age. These uncertainties, coupled with the aging population, create an environment for change. Granted, there will be some winners in this sector. However, the ability to pick which "horse to bet on" remains the question. VIL suggests investors and lenders "tip toe" through this sector until the "dust settles."

VALUATION INTERNATIONAL, LTD.   USA   VIEWPOINT 1997

**TABLE 26**

# Capitalization Rates, Discount Rates, Reversion Rates, Market Rent

| | Property Types | Atlanta, GA | Atlantic City, NJ | Baltimore, MD | Birmingham, AL | Boston, MA | Charlotte, NC | Chicago, IL | Cincinnati, OH | Columbia, SC | Columbus, OH | Dallas, TX | Denver, CO | Detroit, MI | Hartford, CT | Houston, TX | Indianapolis, IN | Kansas City, MO | Las Vegas, NV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOING-IN CAP RATE (%)** | CBD Office | 9.0 | 10.5 | 11.0 | 10.0 | 9.0 | 9.5 | 8.5 | 10.3 | 9.5 | 9.0 | 10.0 | 9.5 | | | 10.5 | 10.0 | 9.5 | 9.3 |
| | Suburban Office | 9.0 | 10.0 | 10.0 | 9.8 | 9.8 | 9.8 | 9.0 | 10.0 | 10.0 | 9.0 | 9.6 | 8.0 | 10.5 | 10.0 | 11.0 | 9.3 | 9.0 | |
| | Regional Mall | | | 9.0 | | 9.5 | | 8.0 | 9.5 | 8.0 | 7.5 | 9.0 | 8.0 | 8.5 | 10.0 | 8.0 | 9.0 | 7.5 | |
| | Community Mall | 9.5 | 9.5 | | 10.0 | 10.0 | 9.8 | 9.5 | 8.8 | 9.5 | 9.0 | 9.5 | 8.0 | 8.5 | 10.0 | 10.5 | 9.5 | 9.3 | 10.0 |
| | Neighborhood Strip | 10.0 | 10.5 | 10.3 | 10.3 | 10.5 | 10.3 | 10.0 | 10.0 | 10.0 | 9.8 | 10.0 | 10.0 | 10.0 | 10.3 | 12.0 | 10.0 | 10.0 | 10.0 |
| | Manufacturing | 9.5 | 10.0 | 10.5 | 10.5 | | 10.5 | 11.0 | 10.3 | 10.0 | 10.5 | | 9.5 | 11.0 | 10.0 | 11.5 | 10.0 | 10.5 | 10.0 |
| | Bulk | 9.5 | 10.0 | 10.0 | | 10.5 | 10.3 | 9.5 | 10.0 | 10.0 | 10.5 | 9.6 | 9.5 | | 10.0 | 11.0 | 9.5 | 10.0 | 10.0 |
| | Office/Warehouse | 9.5 | 10.0 | 9.5 | 10.5 | 10.3 | 10.3 | 10.0 | 10.3 | 10.0 | 10.5 | 9.6 | 9.6 | 9.5 | 10.0 | 10.5 | 9.5 | 10.3 | 10.0 |
| | R&D | 10.0 | 10.0 | | 10.5 | 10.0 | | 11.0 | 10.0 | 10.0 | 11.0 | | | 9.5 | 9.8 | 10.5 | 10.5 | 10.5 | 9.5 |
| | Urban Multifamily | 9.0 | 10.5 | 10.0 | 9.0 | | 9.5 | 9.0 | 9.5 | 9.5 | 9.3 | 9.2 | | 9.5 | | 10.0 | 9.5 | 9.0 | 11.0 |
| | Suburban Multifamily | 9.0 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.3 | 9.0 | 9.3 | 9.2 | 9.0 | 10.5 | | 10.5 | 9.5 | 8.7 | 9.5 |
| | CBD Lodging | 10.0 | 10.0 | | | | 11.5 | 11.3 | 11.5 | 11.5 | 11.5 | 12.8 | 10.5 | | 13.0 | 12.0 | 10.5 | 11.0 | 11.5 |
| | Suburban Lodging | 10.5 | 12.0 | | 10.3 | 10.5 | 12.0 | 10.5 | 10.8 | 12.0 | 11.5 | 12.0 | 10.5 | | 13.0 | 13.0 | 11.5 | 10.5 | |
| | Airport Lodging | 10.5 | | | 10.5 | | | 9.5 | 10.8 | 12.0 | 11.5 | | 11.0 | | 13.0 | 12.0 | 11.0 | 11.0 | 10.3 |
| | Average | | | | | | | | | | | | | | | | | | |
| **GOING-IN DISCOUNT RATE (IRR) (%)** | CBD Office | 11.5 | 14.0 | 12.5 | 13.0 | 11.3 | 11.5 | 10.5 | 12.5 | 12.0 | 11.5 | 11.8 | 12.0 | 12.0 | 12.5 | 10.5 | 12.0 | 12.0 | 13.0 |
| | Suburban Office | 11.5 | 12.0 | 12.0 | 12.0 | 12.0 | 11.8 | 11.5 | 12.0 | 12.0 | 11.5 | 12.1 | 11.5 | 11.5 | 12.0 | 12.0 | 11.5 | 11.0 | 12.0 |
| | Regional Mall | | | 11.0 | | 11.0 | | 10.5 | 11.3 | 11.0 | 11.0 | 11.3 | 11.0 | 10.0 | 12.0 | 9.5 | 11.0 | 11.0 | 12.0 |
| | Community Mall | 11.5 | 12.0 | 12.0 | 12.0 | 11.5 | 11.8 | 11.5 | 11.5 | 12.0 | 11.0 | 11.5 | 11.5 | 11.0 | 13.0 | 12.0 | 11.5 | 12.0 | 12.0 |
| | Neighborhood Strip | 12.5 | 14.0 | 12.0 | 13.0 | 12.0 | 12.3 | 12.5 | 12.5 | 12.0 | 12.5 | 12.0 | 12.0 | 12.5 | 13.0 | 13.0 | 11.9 | 12.0 | 12.5 |
| | Manufacturing | 11.5 | 12.0 | 12.5 | 12.5 | | 10.5 | 13.0 | 12.5 | 12.0 | 12.0 | | 11.5 | 11.5 | 13.0 | 12.5 | 11.3 | 11.5 | 12.5 |
| | Bulk | 11.5 | 12.0 | 11.5 | 12.0 | 12.0 | 12.3 | 12.0 | 11.8 | 12.0 | 11.0 | 11.8 | 11.5 | | 12.0 | 12.0 | 11.0 | 11.5 | 12.5 |
| | Office/Warehouse | 11.5 | 12.0 | 12.0 | 12.5 | 11.5 | 12.3 | 12.5 | 12.0 | 12.0 | 11.0 | 11.0 | 11.8 | 11.5 | 12.5 | 11.0 | 11.0 | 12.5 | 12.0 |
| | R&D | 11.5 | 12.0 | | 13.0 | 11.3 | | 13.5 | 12.5 | 11.8 | 12.5 | | | | 12.0 | 11.5 | 11.3 | 12.0 | 12.0 |
| | Urban Multifamily | 11.5 | 12.0 | 12.5 | 12.5 | 10.0 | 11.5 | 12.5 | 11.8 | 12.0 | | 11.5 | | 11.0 | 13.5 | 11.0 | 11.3 | 12.0 | 13.5 |
| | Suburban Multifamily | 11.5 | 11.5 | 12.0 | 12.0 | 11.0 | 11.5 | 11.5 | 12.0 | | 11.5 | | 11.5 | 11.5 | 12.0 | 11.5 | 11.3 | 10.5 | 12.0 |
| | CBD Lodging | 13.0 | 12.0 | | | 12.0 | 14.0 | 13.5 | 13.5 | 15.0 | 15.3 | 15.3 | 13.0 | | 14.0 | 14.0 | 13.0 | 11.5 | 13.5 |
| | Suburban Lodging | 13.0 | 15.0 | | 12.5 | 13.0 | 14.0 | 13.0 | 13.5 | 13.5 | 15.0 | | 13.0 | | 14.0 | 14.0 | 13.0 | 11.5 | 13.5 |
| | Airport Lodging | 13.0 | | | 12.0 | 13.0 | | 13.0 | 13.5 | 13.5 | 15.0 | | 13.0 | | 14.0 | 13.5 | 12.5 | 11.5 | 12.5 |
| | Average | | | | | | | | | | | | | | | | | | |
| **REVERSION CAP RATE (%)** | CBD Office | 9.0 | 10.5 | 11.5 | 10.5 | 9.5 | 10.0 | 9.0 | 10.5 | 9.5 | 10.0 | 10.5 | 10.2 | 9.5 | 10.5 | 10.0 | 10.0 | 9.8 | 10.5 |
| | Suburban Office | 9.0 | 10.0 | 10.5 | 10.3 | 10.0 | 10.5 | 9.5 | 10.5 | 10.5 | 9.5 | 10.3 | 8.5 | 10.0 | 10.5 | 11.5 | 10.3 | 9.5 | 10.0 |
| | Regional Mall | | | 9.5 | | 10.0 | | 9.0 | 9.5 | 9.0 | 9.5 | 9.5 | 8.5 | 9.0 | 10.5 | 9.0 | 9.5 | 8.0 | 10.0 |
| | Community Mall | 10.0 | 10.0 | | 10.5 | 10.5 | 10.3 | 10.0 | 8.8 | 10.5 | 10.0 | 10.0 | 9.5 | 10.5 | 10.3 | 11.0 | 10.0 | 10.0 | 10.3 |
| | Neighborhood Strip | 10.0 | 11.0 | 10.8 | 10.8 | 10.8 | 11.0 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 11.0 | 10.5 | 12.5 | 10.5 | 10.5 | 10.5 | 10.5 |
| | Manufacturing | 10.0 | 10.0 | 11.0 | 11.0 | | 11.0 | 11.0 | 11.0 | 10.5 | 11.0 | | 10.0 | 11.0 | 12.0 | 12.5 | 10.5 | 11.0 | 10.0 |
| | Bulk | 9.5 | 10.0 | 9.5 | 10.5 | 10.5 | 10.8 | 11.0 | 10.5 | 10.5 | 11.0 | 10.0 | 10.0 | | 11.0 | 11.5 | 10.0 | 10.5 | 11.0 |
| | Office/Warehouse | 9.5 | 10.0 | 10.0 | 11.0 | 10.5 | 10.8 | 11.0 | 10.5 | 10.5 | 11.0 | 10.1 | 10.1 | 10.0 | 10.0 | 11.0 | 10.5 | 10.0 | 10.0 |
| | R&D | 9.5 | 10.0 | 10.5 | 11.0 | 10.0 | | 12.0 | 10.3 | 11.5 | | | | 10.5 | 10.5 | 11.0 | 11.0 | 11.0 | 10.0 |
| | Urban Multifamily | 9.0 | 10.0 | 10.5 | 10.5 | 9.5 | 10.0 | 10.0 | 9.8 | 9.5 | 9.8 | 9.8 | | 9.5 | 11.5 | 11.0 | 10.5 | 10.5 | 10.5 |
| | Suburban Multifamily | 9.0 | 9.5 | 9.5 | 10.0 | 9.8 | 10.0 | 9.5 | 9.5 | 8.8 | 9.5 | 8.8 | 9.5 | 10.0 | | 11.0 | 11.0 | 10.0 | 10.0 |
| | CBD Lodging | 10.5 | 10.0 | | 11.0 | | | 10.5 | 11.5 | 11.0 | 12.5 | 12.5 | 11.0 | | 11.5 | 12.5 | 11.0 | 11.0 | 11.0 |
| | Suburban Lodging | 10.5 | 12.0 | | 10.8 | | 12.5 | 11.5 | 11.0 | 12.5 | 11.5 | 12.5 | 11.0 | | 11.5 | 12.5 | 12.0 | 11.0 | 11.0 |
| | Airport Lodging | 10.5 | | | 11.0 | | 12.5 | 10.5 | 11.0 | 12.5 | 11.5 | | 11.0 | | 11.5 | 12.5 | 11.5 | 11.0 | |
| | Average | | | | | | | | | | | | | | | | | | |
| **MARKET RENT INFLATION (%)** | CBD Office | 5.0 | 2.0 | 3.5 | 2.0 | 3.0 | 3.0 | 4.0 | 2.0 | 2.0 | 2.0 | 4.0 | 6.0 | | 3.0 | 4.0 | 4.0 | 2.0 | 3.0 |
| | Suburban Office | 6.0 | 3.0 | 3.5 | 3.5 | 4.0 | 3.0 | 3.5 | 2.5 | 2.4 | 2.5 | 3.5 | 6.0 | 2.5 | 4.0 | 4.0 | 4.5 | 3.0 | 4.0 |
| | Regional Mall | | | 3.0 | | 4.0 | | 3.5 | 2.5 | 3.0 | 2.5 | 3.5 | 3.5 | 3.0 | 3.5 | 5.0 | 3.5 | 2.5 | 4.0 |
| | Community Mall | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 2.8 | 3.0 | 2.5 | 3.3 | 3.0 | 3.5 | 4.0 | 5.0 | 3.5 | 3.0 | 2.8 |
| | Neighborhood Strip | 3.0 | 3.0 | 3.0 | 3.5 | | 3.0 | 3.0 | 2.5 | 3.0 | 2.5 | 3.3 | 4.0 | 4.0 | 4.0 | 5.0 | 4.0 | 3.0 | 2.8 |
| | Manufacturing | 2.5 | 2.0 | 2.0 | 2.0 | | | 3.5 | 1.5 | 2.0 | 2.0 | | 5.0 | 3.5 | 4.0 | 5.0 | 3.0 | 3.0 | 4.0 |
| | Bulk | 2.5 | 2.0 | 3.5 | 2.0 | 2.0 | 2.5 | 3.5 | 2.5 | 2.0 | 2.0 | 3.5 | | 4.0 | 5.0 | 3.5 | 3.0 | 4.0 | |
| | Office/Warehouse | 2.5 | 2.0 | 3.0 | 2.0 | 2.0 | 2.5 | 3.5 | 2.0 | 2.0 | 2.0 | 3.3 | 5.0 | 3.5 | 4.0 | 5.0 | 3.0 | 3.0 | 4.0 |
| | R&D | 2.5 | 2.0 | 3.0 | 2.0 | 2.0 | | 4.0 | 2.0 | 2.5 | 2.0 | | 5.0 | 3.5 | 4.0 | 6.0 | 3.0 | 3.0 | 4.0 |
| | Urban Multifamily | 3.0 | 3.0 | 3.0 | 3.5 | 2.0 | 2.5 | 3.5 | 2.5 | 3.0 | 2.0 | 3.5 | | | 4.0 | 3.5 | 3.0 | 2.8 | |
| | Suburban Multifamily | 3.0 | 3.0 | 3.0 | 2.5 | 2.0 | 2.5 | 3.5 | 2.8 | 3.0 | 2.0 | 3.5 | 4.0 | 3.5 | 6.0 | 4.0 | 4.0 | 3.0 | 2.8 |
| | CBD Lodging | 5.0 | 5.0 | | 3.0 | 5.0 | | 3.5 | 3.5 | 4.0 | 2.0 | 3.5 | 4.0 | | 4.0 | 4.0 | 3.5 | 3.0 | 4.0 |
| | Suburban Lodging | 5.0 | | | 3.0 | 5.0 | | 3.5 | 3.5 | 3.0 | 2.0 | | 4.0 | | 4.0 | 4.0 | 4.0 | 3.0 | 4.0 |
| | Airport Lodging | 5.0 | | | 2.5 | 5.0 | 5.0 | 3.5 | 3.5 | 3.5 | 3.0 | | 4.0 | | 4.0 | 4.0 | 4.0 | 3.0 | 4.0 |
| | Average | | | | | | | | | | | | | | | | | | |
| **EXPENSE GROWTH RATE (%)** | CBD Office | 3.5 | 3.0 | 3.5 | 3.0 | 3.5 | 3.5 | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | 3.8 | | 4.0 | 4.0 | 3.5 | 3.8 | 3.5 |
| | Suburban Office | 3.5 | 3.0 | 3.5 | 3.3 | 3.5 | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | 3.8 | 4.0 | 3.0 | 4.0 | 4.0 | 4.5 | 3.8 | 4.0 |
| | Regional Mall | | | 3.0 | | 3.0 | | 3.5 | 3.5 | 4.0 | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 3.5 | |
| | Community Mall | 3.5 | 3.0 | 3.5 | 3.0 | 1.5 | 4.0 | 3.5 | 3.5 | 3.5 | 3.0 | 3.8 | 4.0 | 4.0 | 4.0 | 4.0 | 4.5 | 3.8 | 4.0 |
| | Neighborhood Strip | 3.5 | 3.0 | 3.5 | 3.0 | 1.5 | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | 3.8 | 4.0 | 4.0 | 4.0 | 4.0 | 4.5 | 3.8 | 3.5 |
| | Manufacturing | 3.5 | 3.0 | 3.5 | 2.5 | | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | | | 4.0 | 4.0 | 3.0 | 3.8 | 3.5 | |
| | Bulk | 3.5 | 3.0 | 3.5 | | 2.0 | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | 3.3 | | 4.0 | 4.0 | 3.0 | 3.8 | 3.5 | |
| | Office/Warehouse | 3.5 | 3.0 | 3.5 | 3.0 | 2.0 | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | 3.3 | 4.0 | 3.0 | 4.0 | 4.0 | 3.0 | 3.8 | 3.5 |
| | R&D | 3.5 | 3.0 | 3.5 | 3.0 | 2.0 | | 4.0 | 3.5 | 4.0 | 3.0 | | | 4.0 | 4.0 | 3.0 | 3.8 | 3.5 | |
| | Urban Multifamily | 3.5 | 3.0 | 3.5 | 3.0 | 2.5 | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | | 3.5 | | 4.0 | 4.0 | 3.5 | 3.8 | 32.5 |
| | Suburban Multifamily | 3.5 | 3.0 | 3.5 | 3.5 | 2.5 | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | 3.5 | 4.0 | | 4.0 | 4.0 | 3.5 | 3.8 | 4.5 |
| | CBD Lodging | 3.5 | 3.0 | | 3.5 | 4.0 | | 3.5 | 3.5 | 4.0 | 3.0 | 3.5 | 4.0 | | 4.0 | | 4.0 | 3.8 | 4.0 |
| | Suburban Lodging | 3.5 | 3.0 | | 3.5 | 4.0 | | 3.5 | 3.5 | 3.5 | 3.0 | | 4.0 | | 4.0 | | 4.0 | 3.8 | 4.0 |
| | Airport Lodging | 3.5 | | | 3.5 | 4.0 | 4.0 | 3.5 | 3.5 | 4.0 | 3.0 | | 4.0 | | 4.0 | | 4.0 | 3.8 | 3.5 |
| | Average | | | | | | | | | | | | | | | | | | |
| **TENANT FINISH ALLOWANCE ($)** | CBD Office | 12.50 | 15.00 | 15.00 | 15.00 | 20.00 | 12.00 | | 15.00 | 15.00 | 18.00 | 13.50 | 8.00 | | 25.00 | 10.00 | 10.00 | 20.00 | 20.00 |
| | Suburban Office | 12.50 | 15.00 | 15.00 | 15.00 | 15.00 | 10.00 | 30.00 | 15.00 | 12.00 | 15.00 | 13.50 | 10.00 | 25.00 | 15.00 | 10.00 | 5.00 | 15.00 | 20.00 |
| | Regional Mall | 1.50 | | | | 3.00 | | 20.00 | | | | | 4.00 | 20.00 | | 25.00 | 15.00 | 25.00 | 20.00 |
| | Community Mall | 1.50 | | | | 1.00 | 1.50 | | | | | | 2.00 | 7.00 | | 6.00 | 7.00 | 20.00 | 15.00 |
| | Neighborhood Strip | 0.50 | | | | | | | | | | | 2.00 | 7.00 | | 4.00 | | | 10.00 |
| | Manufacturing | 0.50 | | 1.00 | | 2.00 | | | | | | | 0.50 | | | 4.00 | 2.00 | | 5.00 |
| | Bulk | 0.50 | | 2.00 | 2.50 | 9.00 | | 5.00 | 1.00 | | | | 0.50 | | | 4.00 | 0.50 | | 5.00 |
| | Office/Warehouse | 10.00 | | | 5.00 | 10.00 | | 7.50 | | | | | | | | 4.00 | 0.50 | | 5.00 |
| | R&D | | | | | 750.00 | | | | | | | | | | 8.00 | 3.50 | | |
| | Urban Multifamily/Unit | | | | | 750.00 | | | | | | | | | | 0.35 | 350.00 | | |
| | Suburban Multifamily/Unit | | | | | | | | | | | | | | | 0.35 | 250.00 | | |
| | CBD Lodging | | | | | | | | | | | | | | | | | | |
| | Suburban Lodging | | | | | | | | | | | | | | | | | | |
| | Airport Lodging | | | | | | | | | | | | | | | | | | |
| | Average | | | | | | | | | | | | | | | | | | |

VALUATION INTERNATIONAL, LTD        USA        VIEWPOINT 1997

# Change Rates, Expense Growth Rates and Tenant Finish Allowances

| | Minneapolis, MN | Nassau-Suffolk, NY | New Orleans, LA | New York, NY | Newark, NJ | Orlando, FL | Philadelphia, PA | Phoenix, AZ | Pittsburgh, PA | Portland, OR | Richmond, VA | San Antonio, TX | San Diego, CA | San Francisco, CA | Seattle, WA | St. Louis, MO | Syracuse, NY | Tulsa, OK | Washington, DC | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9.0 | 9.5 | 10.5 | 9.5 | 11.0 | 9.0 | 10.0 | 11.0 | 10.5 | 9.8 | 9.5 | 10.5 | 10.0 | 7.5 | 9.0 | 12.0 | 11.5 | 11.5 | 8.0 | 9.8 |
| | 10.5 | 10.0 | | 9.5 | 9.5 | 9.3 | 9.5 | 9.5 | 10.0 | 9.0 | 9.0 | 9.8 | 10.0 | 7.5 | 9.0 | 9.5 | 11.0 | 10.0 | 8.0 | 9.6 |
| | 8.5 | 8.5 | 10.5 | 8.0 | 9.0 | 8.0 | 9.0 | 9.0 | 8.5 | 8.3 | 8.5 | | | 7.5 | 8.5 | 10.0 | 8.5 | | 7.5 | 8.5 |
| | 10.5 | 9.5 | | 8.5 | 8.0 | 9.5 | 9.5 | 10.0 | 10.5 | 9.5 | 10.0 | | 11.0 | 8.5 | 9.5 | 10.0 | 10.0 | 10.5 | 8.5 | 8.6 |
| | 11.0 | 10.0 | 11.5 | 9.3 | 8.5 | 9.8 | 9.5 | 10.5 | 10.5 | 10.5 | 9.5 | 10.5 | | 8.5 | 9.3 | 10.0 | 10.0 | 8.5 | 10.2 |
| | 9.5 | 10.0 | | 9.0 | 9.0 | 10.3 | 10.0 | | | 9.5 | 9.5 | 10.5 | | 10.0 | 9.0 | 11.5 | 11.0 | | | 10.3 |
| | 9.5 | 10.0 | 11.0 | 9.0 | 9.3 | 9.8 | 9.3 | | | 9.8 | 9.5 | 10.5 | | 9.0 | 8.8 | 9.5 | 11.5 | 11.0 | | 9.9 |
| | 10.0 | 10.0 | | 9.5 | 9.5 | 9.5 | 9.5 | | 10.0 | 9.5 | 10.5 | | 9.0 | 8.8 | 9.5 | 11.0 | 11.0 | 9.0 | 9.9 |
| | 10.5 | 9.0 | | 9.3 | 9.3 | 9.8 | 10.5 | | | 9.5 | 10.5 | 9.3 | 11.0 | 10.0 | 8.5 | 11.0 | 11.0 | 9.0 | 10.2 |
| | 9.3 | 9.0 | | 9.0 | 10.0 | 9.5 | 9.5 | 10.0 | 8.8 | | 9.5 | | 10.0 | 7.5 | 8.5 | 11.0 | 11.0 | 10.0 | 9.8 |
| | 9.5 | 9.0 | 10.5 | 9.0 | 8.0 | 9.0 | 9.5 | 9.5 | 9.0 | 10.0 | 10.5 | | 8.5 | 8.0 | 8.5 | 10.0 | 10.0 | 9.3 | 8.3 |
| | 11.0 | 11.5 | | 10.3 | 12.0 | 11.8 | 10.5 | 11.5 | 11.0 | 11.0 | 10.5 | | 9.5 | 10.0 | 10.0 | 11.0 | 12.0 | 8.5 | 10.9 |
| | 11.0 | 11.5 | | 10.0 | 11.0 | 11.0 | 10.5 | | | 11.0 | 11.0 | | 10.0 | 10.0 | 10.0 | 10.5 | 12.0 | 9.0 | 11.1 |
| | 11.0 | 11.5 | | 11.0 | 11.8 | 11.8 | | | | 11.0 | 11.0 | | 10.0 | 10.0 | 10.0 | | 10.5 | 8.5 | 10.9 |
| | | | | | | | | | | | | | | | | | | | | **10.0 Avg.** |
| | 11.0 | 12.0 | | 11.5 | 12.0 | 11.3 | 12.0 | 12.5 | 11.5 | 13.0 | 13.0 | | 11.0 | 11.5 | 11.5 | 13.5 | 13.5 | 12.0 | 11.0 |
| | 12.0 | 12.0 | 15.0 | 11.0 | 11.5 | 11.5 | 11.5 | 12.0 | 11.5 | 12.5 | 11.5 | | 12.0 | 11.5 | 13.0 | 13.0 | 12.0 | 11.0 | 11.8 |
| | 11.0 | 11.0 | | 11.0 | 11.0 | 11.0 | 11.5 | 11.5 | 11.0 | 11.5 | 11.5 | | 11.0 | 11.0 | 10.5 | 10.5 | 11.0 | 11.0 |
| | 12.0 | 13.0 | 13.0 | 11.5 | 12.0 | 11.5 | 11.5 | 12.5 | 12.0 | 12.0 | 12.5 | | 12.0 | 11.8 | 11.5 | 12.0 | 12.5 | 12.0 | 11.8 |
| | 13.0 | 13.0 | 13.0 | 12.0 | 12.5 | 11.8 | 12.0 | 13.5 | 12.5 | 12.5 | 12.5 | | 12.0 | 11.8 | 11.5 | 12.0 | 12.5 | 12.4 |
| | 12.5 | 13.0 | | 11.0 | 12.5 | 11.8 | 12.0 | 12.5 | 13.0 | 11.5 | | 13.0 | 11.5 | 11.0 | 13.0 | 12.5 | 12.1 |
| | 12.5 | 13.0 | 14.0 | 11.0 | 11.3 | 11.5 | 11.0 | 12.0 | 13.0 | 11.5 | 12.0 | | 11.5 | 10.5 | 13.0 | 12.0 | 12.5 | 12.0 | 11.9 |
| | 12.5 | 13.0 | 14.0 | 11.0 | 11.3 | 11.5 | 11.5 | | 13.0 | 12.0 | 11.5 | 12.0 | | 12.0 | 12.0 | 12.5 | 12.0 | 11.9 |
| | 13.0 | 12.5 | | 11.3 | 11.8 | 11.8 | 11.5 | 12.0 | 13.0 | 12.5 | 11.5 | 12.5 | | 12.0 | 12.0 | 13.0 | 13.0 | 12.0 | 12.0 |
| | 12.0 | 12.0 | 13.0 | 11.0 | 13.0 | | 11.0 | 12.0 | 11.5 | 11.5 | 12.0 | | 12.0 | 13.0 | 13.0 | 13.0 | 12.0 | 11.9 |
| | 12.0 | 12.0 | | 11.0 | 11.3 | 11.3 | 11.5 | 11.0 | 12.0 | 11.8 | 11.5 | 12.0 | | 11.0 | 12.0 | 12.0 | 11.5 | 12.5 |
| | 13.0 | 13.0 | | 13.0 | 14.0 | 12.3 | 12.0 | 12.5 | 14.0 | 13.0 | 14.5 | | 13.0 | 12.0 | 11.5 | 13.5 | 13.5 | 13.2 |
| | 13.0 | 13.0 | | 13.5 | 13.0 | 12.3 | 12.3 | 13.0 | 14.0 | 14.5 | 14.5 | | 13.0 | 13.5 | 13.0 | 13.5 | 13.4 |
| | 12.5 | 12.5 | | 13.0 | 13.0 | 12.3 | 12.3 | 13.0 | 14.0 | 15.0 | 14.0 | | 13.0 | 13.5 | 11.0 | 12.0 | 13.1 |
| | | | | | | | | | | | | | | | | | | | | **12.1 Avg.** |
| | 9.5 | 10.0 | 12.0 | 9.3 | 11.0 | 9.3 | 10.5 | 10.5 | 10.5 | 10.0 | 11.0 | | 8.0 | 9.5 | 10.5 | 12.0 | 12.0 | 8.5 | 10.1 |
| | 10.8 | 10.0 | | 9.5 | 9.5 | 9.8 | 9.5 | 10.0 | 10.0 | 10.5 | 10.5 | | 8.0 | 9.5 | 10.0 | 11.5 | 11.0 | 8.5 | 10.1 |
| | 9.0 | 80.0 | | 8.8 | 8.3 | 9.3 | 10.0 | 90.0 | 8.5 | 9.0 | 10.0 | | 8.0 | 8.5 | 11.0 | 9.0 | | 8.0 | 11.7 |
| | 11.0 | 10.0 | 11.5 | 9.8 | 9.0 | 9.8 | 10.0 | 10.0 | 10.0 | 9.5 | 10.5 | | 9.0 | 9.0 | 11.0 | 10.5 | 12.0 | 8.0 | 10.1 |
| | 11.8 | 11.0 | 12.0 | 10.0 | 10.0 | 10.0 | 10.0 | 11.5 | 10.5 | 11.0 | 11.0 | | 9.0 | 9.3 | 11.0 | 11.5 | 12.0 | 10.5 |
| | 10.3 | 11.0 | | 9.5 | 10.0 | 10.0 | 10.0 | 11.0 | 11.0 | 10.0 | 10.0 | | 10.0 | 9.5 | 10.0 | 11.5 | 12.0 | 10.6 |
| | 10.0 | 11.0 | 11.5 | 9.5 | 9.5 | 9.8 | 9.8 | 10.5 | 11.0 | 10.0 | 10.5 | | 9.0 | 9.5 | 9.5 | 11.5 | 12.0 | 10.0 | 10.3 |
| | 10.5 | 11.0 | 11.5 | 9.5 | 9.5 | 9.5 | 10.5 | 11.0 | 11.0 | 10.5 | 10.5 | | 9.0 | 9.5 | 9.5 | 12.5 | 11.0 | 12.0 | 9.5 | 10.3 |
| | 11.0 | 10.5 | | 9.8 | 10.0 | | 10.5 | 11.0 | 11.3 | 10.0 | 10.5 | | 9.0 | 10.0 | 10.5 | 12.0 | 9.5 | 10.5 |
| | 10.0 | 10.0 | | 9.3 | 9.0 | 9.3 | 9.5 | 11.0 | 9.3 | 10.0 | 10.5 | | 8.0 | 9.0 | 11.0 | 11.5 | 11.0 | 9.0 | 10.0 |
| | 10.3 | 10.0 | 11.5 | 9.3 | 9.0 | 9.3 | 9.8 | 10.0 | 10.0 | 9.5 | | 9.0 | 8.0 | 9.0 | 8.5 | 10.0 | 10.5 | 8.5 | 9.7 |
| | 10.8 | 11.0 | | 10.5 | 13.0 | 11.5 | 10.5 | 12.0 | 12.0 | 11.5 | 12.0 | | 10.0 | 10.0 | 11.0 | 12.0 | 12.5 | 9.5 | 11.3 |
| | 11.8 | 11.0 | | 10.5 | 11.5 | 11.5 | 10.5 | 12.0 | 12.0 | 13.3 | 12.0 | | 10.0 | 10.8 | 11.0 | 11.5 | 12.5 | 11.4 |
| | 11.8 | 10.5 | | 10.5 | 11.5 | 11.5 | 12.0 | 12.0 | 12.0 | 11.0 | | 11.0 | 10.8 | 11.0 | 11.0 | | **10.8 Avg.** |
| | 4.0 | 3.0 | | 3.5 | 3.5 | 4.5 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 6.0 | 2.0 | | 3.0 | 3.9 | 3.3 |
| | 4.0 | 4.0 | 3.0 | 3.5 | 4.0 | 4.0 | 4.0 | 4.0 | 3.0 | 3.0 | 3.5 | 5.0 | 3.0 | 4.0 | 2.0 | | 3.9 | 3.3 |
| | 3.0 | 4.0 | | 3.5 | 3.5 | 4.0 | 4.0 | 4.0 | 3.0 | 4.0 | 3.0 | | 3.0 | 4.0 | 2.0 | 3.0 | 3.9 | 3.2 |
| | 4.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.0 | 4.0 | | 3.0 | 4.0 | | 3.0 | 4.0 | 2.0 | | 3.0 | 3.1 |
| | 2.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | 4.0 | 4.0 | 3.0 | 3.0 | 2.0 | 5.0 | 3.0 | 4.0 | 2.0 | | 3.0 | 2.9 |
| | 4.0 | 3.0 | | 3.5 | 3.5 | 3.5 | 4.0 | 4.0 | 3.0 | 3.0 | 5.0 | | 3.0 | 3.5 | 2.0 | | 3.0 | 3.1 |
| | 4.0 | 3.0 | | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | 2.0 | 3.0 | 3.0 | | 3.0 | 3.5 | 1.0 | | 3.0 | 3.9 | 3.1 |
| | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.0 | 4.0 | 2.0 | 3.0 | 3.0 | | 3.0 | 3.5 | 1.0 | | 3.0 | 3.9 | 3.1 |
| | 3.0 | 4.0 | | 3.5 | 3.5 | | 4.0 | 4.0 | 3.0 | 3.0 | 2.0 | | 3.0 | 4.0 | | | 3.0 | 4.0 | 3.1 |
| | 4.0 | 4.0 | | 3.5 | | | 4.0 | 4.0 | 2.0 | 2.9 | | 3.0 | 5.0 | | | 3.0 | 3.4 |
| | 4.0 | 4.0 | 3.0 | 4.0 | 4.0 | 2.5 | 3.5 | | 4.0 | 3.5 | 4.5 | | 3.0 | 5.5 | 5.0 | 2.0 | | 4.0 | 3.4 |
| | 4.0 | 3.0 | | 4.0 | 4.0 | 2.5 | 3.5 | | 3.0 | 3.0 | 3.0 | | 3.0 | 5.5 | | 2.5 | 2.0 | 3.3 |
| | 4.0 | 3.0 | | 4.0 | 2.5 | 3.5 | | 3.0 | 3.0 | 4.0 | | 3.0 | 3.5 | 5.0 | 2.0 | | 3.6 |
| | | | | | | | | | | | | | | | | | | | | **3.2 Avg.** |
| | 4.0 | 4.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | 3.0 | 3.0 | 4.0 | | 3.0 | 4.0 | 3.0 | 3.0 | 3.0 | 4.0 | 3.6 |
| | 4.0 | 4.0 | | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | 3.0 | 3.0 | 4.0 | | 3.0 | 4.0 | 3.0 | 3.0 | | 4.0 | 3.5 |
| | 4.5 | 4.5 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | 3.0 | 3.0 | 4.0 | | 3.0 | 4.0 | 3.0 | 3.0 | 3.0 | 4.0 | 3.6 |
| | 5.0 | 5.0 | | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | 3.0 | 3.0 | 3.5 | | 3.0 | 4.0 | 3.0 | 3.0 | 3.0 | 4.0 | 3.5 |
| | 5.0 | 5.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | 3.0 | 3.0 | 3.5 | | 3.0 | 3.5 | 3.0 | 3.0 | 3.0 | 4.0 | 3.5 |
| | 3.0 | 4.0 | | 3.5 | 3.5 | 3.5 | 3.0 | 4.0 | 3.0 | 3.0 | 3.5 | | 3.0 | 3.5 | 3.0 | 3.0 | | 3.4 |
| | 3.0 | 4.0 | 3.0 | 3.5 | 3.5 | | 3.0 | 4.0 | 3.0 | 3.0 | 3.5 | | 3.0 | 3.5 | 3.0 | 3.0 | | 3.4 |
| | 4.0 | 4.0 | | 3.5 | 3.5 | | 3.0 | 4.0 | 3.0 | 3.0 | 3.5 | | 3.0 | 4.0 | 3.0 | 3.0 | | 3.3 |
| | 4.0 | 4.0 | | 3.5 | 3.5 | | 3.5 | 4.0 | 3.0 | 3.0 | 3.5 | | 3.0 | 4.0 | 3.0 | 3.0 | 3.0 | 4.0 | 3.5 |
| | 4.0 | 4.0 | 3.0 | 4.0 | 4.0 | 3.5 | 3.5 | | 3.0 | 3.0 | 4.0 | | 3.0 | 4.0 | 3.0 | 3.0 | 3.0 | 4.4 |
| | 4.0 | 4.0 | | 4.0 | 4.0 | 4.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.5 | | 3.0 | | 3.5 |
| | 4.0 | 4.0 | | 4.0 | 3.5 | 4.0 | 3.0 | | 3.0 | 4.0 | | 3.0 | 3.5 | 3.0 | | **3.5 Avg.** |
| | 18.00 | 25.00 | | 20.00 | 25.00 | 20.00 | 25.00 | 15.00 | 20.00 | 15.00 | 15.00 | 15.00 | | 15.00 | 15.00 | 20.00 | 10.00 | 16.00 | 17.00 |
| | 15.00 | 20.00 | 7.50 | 15.00 | 25.00 | 16.00 | 15.00 | 15.00 | 15.00 | 12.00 | 25.00 | | 10.00 | 15.00 | 20.00 | 10.00 | 15.00 | 15.00 |
| | 20.00 | 25.00 | 7.50 | | | 15.00 | 15.00 | | 25.00 | 15.00 | | 10.00 | | 17.00 |
| | 18.00 | 20.00 | | | | 3.50 | | | | 15.00 | | 10.00 | | 10.00 |
| | 15.00 | 20.00 | 7.50 | | | 2.00 | | 2.00 | 7.50 | 8.00 | | 10.00 | | 8.00 |
| | 2.00 | | | | | | | | | 2.50 | | 1.00 | | 3.00 |
| | 2.00 | | | | | | | | | | 1.00 | | 2.00 |
| | 2.00 | | | 0.25 | | | | | | 6.00 | 5.00 | | 4.00 | | 2.00 | 6.00 | 3.00 |
| | 4.00 | | | 10.00 | | | | | | 10.00 | 10.00 | | 5.00 | | 6.00 | 7.00 |
| | | | | 2.75 | | | | | | | 350.00 | | | 1.00 | 242.00 |
| | | | | | | | | | | | 350.00 | | | | 270.00 |

27

## Lodging

Both 1996 and forecasted 1997 numbers suggest another stellar year in the lodging industry. Among the VIL offices responding, airport and suburban lodging reflected a 10 basis point decline in capitalization rates and CBD lodging remained stable. The full-service and luxury hotel segments are viewed as underpriced by active investors. VIL suggests investors carefully review their investments in this property type. New construction and product type development in this property sector is ongoing. Additionally, many local municipalities are inducing investment in this property type with tax incentives which will ultimately "burn off." While VIL agrees this sector will continue to "gin" in 1997, future growth in overall profitability depends almost exclusively upon room rate escalations, noting occupancy levels have flattened in most markets, yet construction continues.

## Conclusion

The "let the good times roll" mentality will likely continue through 1997 and perhaps into the turn of the century. The addition of capital to the marketplace, coupled with fears that the stock market cannot continue 20% plus returns, suggest real estate may be a safe haven for investment dollars. VIL's favorite property types continue to be industrial and apartments. The apartment prediction is somewhat contrary as many academicians suggest a "dump this component" mentality. However, for long-term investments, these two property types continue to outperform the other groups. Opportunities are still available in CBD office and lodging, but risk will follow the chance for additional yield. Suburban office will continue to flourish and will provide solid returns in areas where rents are 20% below justification of new construction. Finally, VIL suggests investors continue to be cautious of the retail sector. The full effects of the recent building boom in the big box arena have yet to be fully realized. As regional malls, power centers and outlet malls continue to slug it out, VIL suggests new on-line competition will add yet another dimension to this paradigm. In short, the retail property sector should be approached with extreme caution whether for investment or lending purposes.

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1997

## (Annual Averages)

|  | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| **Connecticut** | **1,723,323** | **1,635,405** | **87,918** | **5.1%** |
| **County** | | | | |
| Fairfield | 446,996 | 427,779 | 19,217 | 4.3% |
| Hartford | 421,856 | 398,219 | 23,637 | 5.6% |
| Litchfield | 99,974 | 95,692 | 4,282 | 4.3% |
| Middlesex | 81,578 | 77,578 | 4,000 | 4.9% |
| New Haven | 414,075 | 391,311 | 22,764 | 5.5% |
| New London | 133,951 | 126,435 | 7,516 | 5.6% |
| Tolland | 69,117 | 66,320 | 2,797 | 4.0% |
| Windham | 55,776 | 52,071 | 3,705 | 6.6% |
| **Labor Market** | | | | |
| Bridgeport | 219,473 | 206,303 | 13,170 | 6.0% |
| Danbury | 108,348 | 104,694 | 3,654 | 3.4% |
| Danielson | 33,377 | 31,079 | 2,298 | 6.9% |
| Hartford | 588,120 | 556,591 | 31,529 | 5.4% |
| Lower River | 12,265 | 11,779 | 486 | 4.0% |
| New Haven | 272,615 | 258,402 | 14,213 | 5.2% |
| New London | 138,039 | 130,117 | 7,922 | 5.7% |
| Stamford | 193,780 | 187,592 | 6,188 | 3.2% |
| Torrington | 38,886 | 37,313 | 1,573 | 4.0% |
| Waterbury | 118,420 | 111,535 | 6,885 | 5.8% |
| **Town** | | | | |
| Andover | 1,517 | 1,458 | 59 | 3.9% |
| Ansonia | 8,762 | 8,132 | 630 | 7.2% |
| Ashford | 2,117 | 2,016 | 101 | 4.8% |
| Avon | 7,102 | 6,904 | 198 | 2.8% |
| Barkhamsted | 1,997 | 1,930 | 67 | 3.4% |
| Beacon Falls | 2,856 | 2,697 | 159 | 5.6% |
| Berlin | 8,890 | 8,507 | 383 | 4.3% |
| Bethany | 2,703 | 2,616 | 87 | 3.2% |
| Bethel | 9,695 | 9,374 | 321 | 3.3% |
| Bethlehem | 1,967 | 1,874 | 93 | 4.7% |
| Bloomfield | 10,020 | 9,470 | 550 | 5.5% |
| Bolton | 2,640 | 2,550 | 90 | 3.4% |
| Bozrah | 1,473 | 1,400 | 73 | 5.0% |
| Branford | 15,799 | 15,111 | 688 | 4.4% |
| Bridgeport | 62,342 | 56,919 | 5,423 | 8.7% |
| Bridgewater | 951 | 919 | 32 | 3.4% |
| Bristol | 31,769 | 30,037 | 1,732 | 5.5% |
| Brookfield | 8,075 | 7,835 | 240 | 3.0% |
| Brooklyn | 3,713 | 3,525 | 188 | 5.1% |
| Burlington | 4,190 | 4,053 | 137 | 3.3% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1997

### (Annual Averages)

|  | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Canaan | 665 | 640 | 25 | 3.8% |
| Canterbury | 2,697 | 2,535 | 162 | 6.0% |
| Canton | 4,543 | 4,369 | 174 | 3.8% |
| Chaplin | 1,141 | 1,099 | 42 | 3.7% |
| Cheshire | 13,078 | 12,632 | 446 | 3.4% |
| Chester | 2,112 | 2,048 | 64 | 3.0% |
| Clinton | 7,301 | 6,929 | 372 | 5.1% |
| Colchester | 6,523 | 6,194 | 329 | 5.0% |
| Colebrook | 807 | 784 | 23 | 2.9% |
| Columbia | 2,579 | 2,488 | 91 | 3.5% |
| Cornwall | 845 | 824 | 21 | 2.5% |
| Coventry | 5,945 | 5,681 | 264 | 4.4% |
| Cromwell | 6,680 | 6,364 | 316 | 4.7% |
| Danbury | 36,019 | 34,432 | 1,587 | 4.4% |
| Darien | 9,616 | 9,416 | 200 | 2.1% |
| Deep River | 2,558 | 2,447 | 111 | 4.3% |
| Derby | 6,429 | 5,980 | 449 | 7.0% |
| Durham | 3,366 | 3,210 | 156 | 4.6% |
| East Granby | 805 | 777 | 28 | 3.5% |
| East Haddam | 2,412 | 2,310 | 102 | 4.2% |
| East Hampton | 3,933 | 3,750 | 183 | 4.7% |
| East Hartford | 6,072 | 5,758 | 314 | 5.2% |
| East Haven | 25,873 | 24,195 | 1678 | 6.5% |
| East Lyme | 14,532 | 13,669 | 863 | 5.9% |
| East Windsor | 9,290 | 8,908 | 382 | 4.1% |
| Eastford | 3181 | 3076 | 105 | 3.3% |
| Easton | 5,530 | 5,230 | 300 | 5.4% |
| Ellington | 6,680 | 6,379 | 301 | 4.5% |
| Enfield | 22,893 | 21,716 | 1,177 | 5.1% |
| Essex | 3,284 | 3,179 | 105 | 3.2% |
| Fairfield | 26,483 | 25,522 | 961 | 3.6% |
| Farmington | 10,873 | 10,509 | 364 | 3.3% |
| Franklin | 1,113 | 1,064 | 49 | 4.4% |
| Glastonbury | 15,225 | 14,693 | 532 | 3.5% |
| Goshen | 1,348 | 1,293 | 55 | 4.1% |
| Granby | 5,148 | 4,965 | 183 | 3.6% |
| Greenwich | 31,721 | 30,988 | 733 | 2.3% |
| Griswold | 5,734 | 5,410 | 324 | 5.7% |
| Groton | 18,072 | 17,059 | 1,013 | 5.6% |
| Guilford | 11,138 | 10,748 | 390 | 3.5% |
| Haddam | 4,081 | 3,927 | 154 | 3.8% |
| Hamden | 28,774 | 27,441 | 1,333 | 4.6% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1997

**(Annual Averages)**

|  | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Hampton | 1,032 | 980 | 52 | 5.0% |
| Hartford | 55,543 | 49,974 | 5,569 | 10.0% |
| Hartland | 1,010 | 973 | 37 | 3.7% |
| Harwinton | 2,879 | 2,753 | 126 | 4.4% |
| Hebron | 4,131 | 3,961 | 170 | 4.1% |
| Kent | 1,944 | 1,902 | 42 | 2.2% |
| Killingly | 8,968 | 8,108 | 860 | 9.6% |
| Killingworth | 2,835 | 2,738 | 97 | 3.4% |
| Lebanon | 3,353 | 3,198 | 155 | 4.6% |
| Ledyard | 8,123 | 7,759 | 364 | 4.5% |
| Lisbon | 2,256 | 2,126 | 130 | 5.8% |
| Litchfield | 4,363 | 4,203 | 160 | 3.7% |
| Lyme | 1,130 | 1,096 | 34 | 3.0% |
| Madison | 8,033 | 7,739 | 294 | 3.7% |
| Manchester | 27,683 | 26,314 | 1,369 | 4.9% |
| Mansfield | 8,897 | 8,652 | 245 | 2.8% |
| Marlborough | 2,992 | 2,861 | 131 | 4.4% |
| Meriden | 30,171 | 28,154 | 2,017 | 6.7% |
| Middlebury | 3,388 | 3,256 | 132 | 3.9% |
| Middlefield | 2,216 | 2,105 | 111 | 5.0% |
| Middletown | 23,694 | 22,321 | 1,373 | 5.8% |
| Milford | 26,225 | 24,942 | 1,283 | 4.9% |
| Monroe | 9,573 | 9,152 | 421 | 4.4% |
| Montville | 9,973 | 9,388 | 585 | 5.9% |
| Morris | 1,133 | 1,096 | 37 | 3.3% |
| Naugatuck | 17,127 | 16,159 | 968 | 5.7% |
| New Britain | 34,726 | 32,061 | 2,665 | 7.7% |
| New Canaan | 9,382 | 9,220 | 162 | 1.7% |
| New Fairfield | 7,013 | 6,790 | 223 | 3.2% |
| New Hartford | 3,356 | 3,236 | 120 | 3.6% |
| New Haven | 57,295 | 53,634 | 3,661 | 6.4% |
| New London | 15,348 | 14,665 | 683 | 4.5% |
| New Milford | 12,733 | 11,708 | 1025 | 8.0% |
| Newington | 13,857 | 13,385 | 472 | 3.4% |
| Newtown | 11,673 | 11,341 | 332 | 2.8% |
| North Stonington | 1,108 | 1,064 | 44 | 4.0% |
| Norfolk | 7,924 | 7,539 | 385 | 4.9% |
| North Branford | 2,116 | 2,045 | 71 | 3.4% |
| North Canaan | 12,075 | 11,571 | 504 | 4.2% |
| North Haven | 2,891 | 2,762 | 129 | 4.5% |
| Norwalk | 48,857 | 47,024 | 1,833 | 3.8% |
| Norwich | 19,283 | 17,953 | 1,330 | 6.9% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1997

### (Annual Averages)

|  | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Old Lyme | 3,800 | 3,644 | 156 | 4.1% |
| Old Saybrook | 5,672 | 5,441 | 231 | 4.1% |
| Orange | 6,454 | 6,232 | 222 | 3.4% |
| Oxford | 4,815 | 4,587 | 228 | 4.7% |
| Plainfield | 8,048 | 7,392 | 656 | 8.2% |
| Plainville | 9,326 | 8,794 | 532 | 5.7% |
| Plymouth | 6,337 | 5,980 | 357 | 5.6% |
| Pomfret | 1,971 | 1,868 | 103 | 5.2% |
| Portland | 4,593 | 4,352 | 241 | 5.2% |
| Preston | 2,807 | 2,678 | 129 | 4.6% |
| Prospect | 4,669 | 4,465 | 204 | 4.4% |
| Putnam | 4,511 | 4,164 | 347 | 7.7% |
| Redding | 4,382 | 4,302 | 80 | 1.8% |
| Ridgefield | 11,948 | 11,710 | 238 | 2.0% |
| Rocky Hill | 9,444 | 9,042 | 402 | 4.3% |
| Roxbury | 1,032 | 1,004 | 28 | 2.7% |
| Salem | 2,099 | 1,996 | 103 | 4.9% |
| Salisbury | 2,286 | 2,238 | 48 | 2.1% |
| Scotland | 808 | 775 | 33 | 4.1% |
| Seymour | 7,614 | 7,161 | 453 | 5.9% |
| Sharon | 1,918 | 1,882 | 36 | 1.9% |
| Shelton | 19,728 | 18,749 | 979 | 5.0% |
| Sherman | 1,639 | 1,599 | 40 | 2.4% |
| Simsbury | 11,403 | 11,070 | 333 | 2.9% |
| Somers | 4,003 | 3,815 | 188 | 4.7% |
| South Windsor | 6,857 | 6,602 | 255 | 3.7% |
| Southbury | 20,685 | 19,718 | 967 | 4.7% |
| Southington | 12,970 | 12,529 | 441 | 3.4% |
| Sprague | 1,704 | 1,586 | 118 | 6.9% |
| Stafford | 5,719 | 5,423 | 296 | 5.2% |
| Stamford | 66,262 | 63,651 | 2,611 | 3.9% |
| Sterling | 1,515 | 1,393 | 122 | 8.1% |
| Stonington | 9,944 | 9,500 | 444 | 4.5% |
| Stratford | 24,891 | 23,457 | 1,434 | 5.8% |
| Suffield | 5,670 | 5,429 | 241 | 4.3% |
| Thomaston | 4,179 | 3,946 | 233 | 5.6% |
| Thompson | 4,720 | 4,467 | 253 | 5.4% |
| Tolland | 6,693 | 6,475 | 218 | 3.3% |
| Torrington | 18,683 | 17,724 | 959 | 5.1% |
| Trumbull | 16,574 | 15,929 | 645 | 3.9% |
| Union | 399 | 374 | 25 | 6.3% |
| Vernon | 16,415 | 15,686 | 729 | 4.4% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1997

**(Annual Averages)**

|  | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Voluntown | 1,323 | 1,198 | 125 | 9.4% |
| Wallingford | 22,323 | 21,280 | 1,043 | 4.7% |
| Warren | 660 | 645 | 15 | 2.3% |
| Washington | 2,064 | 2,003 | 61 | 3.0% |
| Waterbury | 54,641 | 50,756 | 3,885 | 7.1% |
| Waterford | 10,327 | 9,808 | 519 | 5.0% |
| Watertown | 12,313 | 11,760 | 553 | 4.5% |
| West Hartford | 27,225 | 26,083 | 1,142 | 4.2% |
| West Haven | 28,261 | 26,573 | 1,688 | 6.0% |
| Westbrook | 3,181 | 3,009 | 172 | 5.4% |
| Weston | 4,765 | 4,682 | 83 | 1.7% |
| Westport | 14,303 | 13,943 | 360 | 2.5% |
| Wethersfield | 12,088 | 11,564 | 524 | 4.3% |
| Willington | 3,499 | 3,378 | 121 | 3.5% |
| Wilton | 8,874 | 8,668 | 206 | 2.3% |
| Winchester | 6,100 | 5,684 | 416 | 6.8% |
| Windham | 10,118 | 9,522 | 596 | 5.9% |
| Windsor | 6,741 | 6,382 | 359 | 5.3% |
| Windsor Locks | 14,534 | 13,802 | 732 | 5.0% |
| Wolcott | 8,213 | 7,839 | 374 | 4.6% |
| Woodbridge | 3,919 | 3,796 | 123 | 3.1% |
| Woodbury | 5,066 | 4,878 | 188 | 3.7% |
| Woodstock | 3,612 | 3,450 | 162 | 4.5% |

**Source:** Connecticut Department of Labor

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1998

**(Annual Averages)**

| | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---:|---:|---:|---:|
| **Connecticut** | 1,709,344 | 1,651,948 | 57,396 | 3.4% |
| **County** | | | | |
| Fairfield | 447,108 | 434,076 | 13,032 | 2.9% |
| Hartford | 416,098 | 401,120 | 14,978 | 3.6% |
| Litchfield | 99,757 | 97,035 | 2,722 | 2.7% |
| Middlesex | 80,651 | 78,147 | 2,504 | 3.1% |
| New Haven | 410,414 | 395,616 | 14,798 | 3.6% |
| New London | 132,045 | 127,009 | 5,036 | 3.8% |
| Tolland | 68,616 | 66,798 | 1,818 | 2.6% |
| Windham | 54,655 | 52,147 | 2,508 | 4.6% |
| **Labor Market** | | | | |
| Bridgeport | 218,451 | 209,679 | 8,772 | 4.0% |
| Danbury | 109,846 | 107,336 | 2,510 | 2.3% |
| Danielson | 32,590 | 31,007 | 1,583 | 4.9% |
| Hartford | 580,682 | 560,629 | 20,053 | 3.5% |
| Lower River | 12,128 | 11,804 | 324 | 2.7% |
| New Haven | 271,298 | 262,342 | 8,956 | 3.3% |
| New London | 135,971 | 130,699 | 5,272 | 3.9% |
| Stamford | 193,476 | 189,183 | 4,293 | 2.2% |
| Torrington | 39,209 | 38,188 | 1,021 | 2.6% |
| Waterbury | 115,693 | 111,081 | 4,612 | 4.0% |
| **Town** | | | | |
| Andover | 1,509 | 1,468 | 41 | 2.7% |
| Ansonia | 8,701 | 8,265 | 436 | 5.0% |
| Ashford | 2,085 | 2,031 | 54 | 2.6% |
| Avon | 7,082 | 6,955 | 127 | 1.8% |
| Barkhamsted | 1,980 | 1,944 | 36 | 1.8% |
| Beacon Falls | 2,844 | 2,741 | 103 | 3.6% |
| Berlin | 8,851 | 8,569 | 282 | 3.2% |
| Bethany | 2,723 | 2,656 | 67 | 2.5% |
| Bethel | 9,844 | 9,611 | 233 | 2.4% |
| Bethlehem | 1,921 | 1,867 | 54 | 2.8% |
| Bloomfield | 9,885 | 9,539 | 346 | 3.5% |
| Bolton | 2,639 | 2,571 | 68 | 2.6% |
| Bozrah | 1,464 | 1,407 | 57 | 3.9% |
| Branford | 15,801 | 15,341 | 460 | 2.9% |
| Bridgeport | 61,534 | 57,851 | 3,683 | 6.0% |
| Bridgewater | 957 | 942 | 15 | 1.6% |
| Bristol | 31,325 | 30,254 | 1,071 | 3.4% |
| Brookfield | 8,192 | 8,033 | 159 | 1.9% |
| Brooklyn | 3,618 | 3,502 | 116 | 3.2% |
| Burlington | 4,189 | 4,083 | 106 | 2.5% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1998

**(Annual Averages)**

| | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Canaan | 678 | 662 | 16 | 2.4% |
| Canterbury | 2,651 | 2,546 | 105 | 4.0% |
| Canton | 4,514 | 4,401 | 113 | 2.5% |
| Chaplin | 1,127 | 1,107 | 20 | 1.8% |
| Cheshire | 13,088 | 12,825 | 263 | 2.0% |
| Chester | 2,097 | 2,052 | 45 | 2.1% |
| Clinton | 7,239 | 7,034 | 205 | 2.8% |
| Colchester | 6,464 | 6,239 | 225 | 3.5% |
| Colebrook | 809 | 800 | 9 | 1.1% |
| Columbia | 2,560 | 2,507 | 53 | 2.1% |
| Cornwall | 852 | 840 | 12 | 1.4% |
| Coventry | 5,901 | 5,722 | 179 | 3.0% |
| Cromwell | 6,600 | 6,410 | 190 | 2.9% |
| Danbury | 36,352 | 35,301 | 1,051 | 2.9% |
| Darien | 9,627 | 9,495 | 132 | 1.4% |
| Deep River | 2,524 | 2,452 | 72 | 2.9% |
| Derby | 6,369 | 6,078 | 291 | 4.6% |
| Durham | 3,316 | 3,233 | 83 | 2.5% |
| East Granby | 796 | 772 | 24 | 3.0% |
| East Haddam | 2,385 | 2,327 | 58 | 2.4% |
| East Hampton | 3,907 | 3,777 | 130 | 3.3% |
| East Hartford | 5,992 | 5,799 | 193 | 3.2% |
| East Haven | 25,423 | 24,371 | 1052 | 4.1% |
| East Lyme | 14,440 | 13,878 | 562 | 3.9% |
| East Windsor | 9,214 | 8,948 | 266 | 2.9% |
| Eastford | 3188 | 3126 | 62 | 1.9% |
| Easton | 5,460 | 5,268 | 192 | 3.5% |
| Ellington | 6,594 | 6,425 | 169 | 2.6% |
| Enfield | 22,614 | 21,874 | 740 | 3.3% |
| Essex | 3,270 | 3,186 | 84 | 2.6% |
| Fairfield | 26,535 | 25,939 | 596 | 2.2% |
| Farmington | 10,808 | 10,585 | 223 | 2.1% |
| Franklin | 1,092 | 1,068 | 24 | 2.2% |
| Glastonbury | 15,145 | 14,799 | 346 | 2.3% |
| Goshen | 1,352 | 1,319 | 33 | 2.4% |
| Granby | 5,119 | 5,001 | 118 | 2.3% |
| Greenwich | 31,766 | 31,247 | 519 | 1.6% |
| Griswold | 5,629 | 5,434 | 195 | 3.5% |
| Groton | 17,789 | 17,136 | 653 | 3.7% |
| Guilford | 11,142 | 10,911 | 231 | 2.1% |
| Haddam | 4,050 | 3,955 | 95 | 2.3% |
| Hamden | 28,696 | 27,860 | 836 | 2.9% |

## Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1998

### (Annual Averages)

|  | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Hampton | 1,010 | 973 | 37 | 3.7% |
| Hartford | 53,971 | 50,336 | 3,635 | 6.7% |
| Hartland | 1,011 | 992 | 19 | 1.9% |
| Harwinton | 2,847 | 2,773 | 74 | 2.6% |
| Hebron | 4,091 | 3,990 | 101 | 2.5% |
| Kent | 1,993 | 1,968 | 25 | 1.3% |
| Killingly | 8,687 | 8,053 | 634 | 7.3% |
| Killingworth | 2,844 | 2,780 | 64 | 2.3% |
| Lebanon | 3,325 | 3,221 | 104 | 3.1% |
| Ledyard | 8,020 | 7,793 | 227 | 2.8% |
| Lisbon | 2,201 | 2,136 | 65 | 3.0% |
| Litchfield | 4,386 | 4,287 | 99 | 2.3% |
| Lyme | 1,117 | 1,098 | 19 | 1.7% |
| Madison | 8,025 | 7,857 | 168 | 2.1% |
| Manchester | 27,361 | 26,505 | 856 | 3.1% |
| Mansfield | 8,880 | 8,715 | 165 | 1.9% |
| Marlborough | 2,951 | 2,882 | 69 | 2.3% |
| Meriden | 29,791 | 28,583 | 1,208 | 4.1% |
| Middlebury | 3,329 | 3,243 | 86 | 2.6% |
| Middlefield | 2,194 | 2,120 | 74 | 3.4% |
| Middletown | 23,350 | 22,483 | 867 | 3.7% |
| Milford | 26,234 | 25,350 | 884 | 3.4% |
| Monroe | 9,561 | 9,302 | 259 | 2.7% |
| Montville | 9,790 | 9,430 | 360 | 3.7% |
| Morris | 1,147 | 1,118 | 29 | 2.5% |
| Naugatuck | 16,698 | 16,093 | 605 | 3.6% |
| New Britain | 34,066 | 32,294 | 1,772 | 5.2% |
| New Canaan | 9,427 | 9,297 | 130 | 1.4% |
| New Fairfield | 7,122 | 6,961 | 161 | 2.3% |
| New Hartford | 3,343 | 3,259 | 84 | 2.5% |
| New Haven | 56,793 | 54,452 | 2,341 | 4.1% |
| New London | 15,172 | 14,771 | 401 | 2.6% |
| New Milford | 12,469 | 11,761 | 708 | 5.7% |
| Newington | 14,048 | 13,723 | 325 | 2.3% |
| Newtown | 11,871 | 11,627 | 244 | 2.1% |
| North Stonington | 1,121 | 1,086 | 35 | 3.1% |
| Norfolk | 7,882 | 7,655 | 227 | 2.9% |
| North Branford | 2,162 | 2,116 | 46 | 2.1% |
| North Canaan | 12,069 | 11,747 | 322 | 2.7% |
| North Haven | 2,857 | 2,774 | 83 | 2.9% |
| Norwalk | 48,729 | 47,418 | 1,311 | 2.7% |
| Norwich | 18,972 | 18,034 | 938 | 4.9% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1998

### (Annual Averages)

|  | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Old Lyme | 3,774 | 3,660 | 114 | 3.0% |
| Old Saybrook | 5,617 | 5,466 | 151 | 2.7% |
| Orange | 6,472 | 6,327 | 145 | 2.2% |
| Oxford | 4,810 | 4,662 | 148 | 3.1% |
| Plainfield | 7,856 | 7,425 | 431 | 5.5% |
| Plainville | 9,173 | 8,858 | 315 | 3.4% |
| Plymouth | 6,250 | 6,023 | 227 | 3.6% |
| Pomfret | 1,917 | 1,855 | 62 | 3.2% |
| Portland | 4,531 | 4,384 | 147 | 3.2% |
| Preston | 2,780 | 2,689 | 91 | 3.3% |
| Prospect | 4,580 | 4,446 | 134 | 2.9% |
| Putnam | 4,339 | 4,136 | 203 | 4.7% |
| Redding | 4,469 | 4,411 | 58 | 1.3% |
| Ridgefield | 12,186 | 12,005 | 181 | 1.5% |
| Rocky Hill | 9,360 | 9,108 | 252 | 2.7% |
| Roxbury | 1,044 | 1,029 | 15 | 1.4% |
| Salem | 2,080 | 2,005 | 75 | 3.6% |
| Salisbury | 2,344 | 2,315 | 29 | 1.2% |
| Scotland | 791 | 770 | 21 | 2.7% |
| Seymour | 7,567 | 7,278 | 289 | 3.8% |
| Sharon | 1,973 | 1,947 | 26 | 1.3% |
| Shelton | 19,684 | 19,056 | 628 | 3.2% |
| Sherman | 1,670 | 1,639 | 31 | 1.9% |
| Simsbury | 11,326 | 11,150 | 176 | 1.6% |
| Somers | 3,959 | 3,843 | 116 | 2.9% |
| South Windsor | 6,751 | 6,575 | 176 | 2.6% |
| Southbury | 20,431 | 19,860 | 571 | 2.8% |
| Southington | 12,911 | 12,620 | 291 | 2.3% |
| Sprague | 1,692 | 1,593 | 99 | 5.9% |
| Stafford | 5,659 | 5,462 | 197 | 3.5% |
| Stamford | 65,942 | 64,184 | 1,758 | 2.7% |
| Sterling | 1,459 | 1,383 | 76 | 5.2% |
| Stonington | 9,848 | 9,542 | 306 | 3.1% |
| Stratford | 24,813 | 23,841 | 972 | 3.9% |
| Suffield | 5,627 | 5,468 | 159 | 2.8% |
| Thomaston | 4,078 | 3,930 | 148 | 3.6% |
| Thompson | 4,757 | 4,577 | 180 | 3.8% |
| Tolland | 6,670 | 6,522 | 148 | 2.2% |
| Torrington | 18,712 | 18,080 | 632 | 3.4% |
| Trumbull | 16,611 | 16,190 | 421 | 2.5% |
| Union | 381 | 371 | 10 | 2.6% |
| Vernon | 16,295 | 15,800 | 495 | 3.0% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1998

### (Annual Averages)

| | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Voluntown | 1,292 | 1,189 | 103 | 8.0% |
| Wallingford | 22,268 | 21,604 | 664 | 3.0% |
| Warren | 669 | 658 | 11 | 1.6% |
| Washington | 2,091 | 2,054 | 37 | 1.8% |
| Waterbury | 53,274 | 50,550 | 2,724 | 5.1% |
| Waterford | 10,176 | 9,852 | 324 | 3.2% |
| Watertown | 12,062 | 11,712 | 350 | 2.9% |
| West Hartford | 26,984 | 26,272 | 712 | 2.6% |
| West Haven | 28,093 | 26,978 | 1,115 | 4.0% |
| Westbrook | 3,120 | 3,016 | 104 | 3.3% |
| Weston | 4,788 | 4,721 | 67 | 1.4% |
| Westport | 14,294 | 14,060 | 234 | 1.6% |
| Wethersfield | 11,987 | 11,648 | 339 | 2.8% |
| Willington | 3,478 | 3,402 | 76 | 2.2% |
| Wilton | 8,903 | 8,761 | 142 | 1.6% |
| Winchester | 5,980 | 5,725 | 255 | 4.3% |
| Windham | 10,019 | 9,591 | 428 | 4.3% |
| Windsor | 6,638 | 6,429 | 209 | 3.1% |
| Windsor Locks | 14,329 | 13,901 | 428 | 3.0% |
| Wolcott | 8,042 | 7,807 | 235 | 2.9% |
| Woodbridge | 3,932 | 3,854 | 78 | 2.0% |
| Woodbury | 4,958 | 4,858 | 100 | 2.0% |
| Woodstock | 3,543 | 3,426 | 117 | 3.3% |

**Source:** Connecticut Department of Labor

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1999

### (Annual Averages)

| Region | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---:|---:|---:|---:|
| **Connecticut** | **1,691,548** | **1,638,102** | **53,446** | **3.2%** |
| **County** | | | | |
| Fairfield | 440,912 | 428,278 | 12,634 | 2.9% |
| Hartford | 410,613 | 396,353 | 14,260 | 3.5% |
| Litchfield | 99,342 | 96,725 | 2,617 | 2.6% |
| Middlesex | 80,887 | 78,664 | 2,223 | 2.7% |
| New Haven | 406,609 | 392,852 | 13,757 | 3.4% |
| New London | 129,942 | 125,669 | 4,273 | 3.3% |
| Tolland | 68,705 | 67,056 | 1,649 | 2.4% |
| Windham | 54,538 | 52,505 | 2,033 | 3.7% |
| **Labor Market** | | | | |
| Bridgeport | 213,728 | 205,351 | 8,377 | 3.9% |
| Danbury | 107,901 | 105,431 | 2,470 | 2.3% |
| Danielson | 32,558 | 31,306 | 1,252 | 3.8% |
| Hartford | 574,833 | 555,977 | 18,856 | 3.3% |
| Lower River | 12,102 | 11,817 | 285 | 2.4% |
| New Haven | 270,187 | 261,821 | 8,366 | 3.1% |
| New London | 134,187 | 129,749 | 4,438 | 3.3% |
| Stamford | 192,244 | 188,139 | 4,105 | 2.1% |
| Torrington | 39,290 | 38,332 | 958 | 2.4% |
| Waterbury | 114,518 | 110,179 | 4,339 | 3.8% |
| **Town** | | | | |
| Andover | 1,554 | 1,523 | 31 | 2.0% |
| Ansonia | 8,396 | 7,996 | 400 | 4.8% |
| Ashford | 2,084 | 2,034 | 50 | 2.4% |
| Avon | 7,151 | 7,026 | 125 | 1.7% |
| Barkhamsted | 1,988 | 1,951 | 37 | 1.9% |
| Beacon Falls | 2,786 | 2,699 | 87 | 3.1% |
| Berlin | 8,770 | 8,521 | 249 | 2.8% |
| Bethany | 2,752 | 2,702 | 50 | 1.8% |
| Bethel | 9,583 | 9,371 | 212 | 2.2% |
| Bethlehem | 1,913 | 1,857 | 56 | 2.9% |
| Bloomfield | 9,688 | 9,383 | 305 | 3.1% |
| Bolton | 2,656 | 2,594 | 62 | 2.3% |
| Bozrah | 1,442 | 1,396 | 46 | 3.2% |
| Branford | 15,648 | 15,234 | 414 | 2.6% |
| Bridgeport | 59,866 | 56,206 | 3,660 | 6.1% |
| Bridgewater | 942 | 923 | 19 | 2.0% |
| Bristol | 30,888 | 29,771 | 1,117 | 3.6% |
| Brookfield | 8,063 | 7,883 | 180 | 2.2% |
| Brooklyn | 3,643 | 3,532 | 111 | 3.0% |
| Burlington | 4,257 | 4,157 | 100 | 2.3% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1999

### (Annual Averages)

| Region | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Canaan | 691 | 680 | 11 | 1.6% |
| Canterbury | 2,709 | 2,616 | 93 | 3.4% |
| Canton | 4,468 | 4,370 | 98 | 2.2% |
| Chaplin | 1,150 | 1,127 | 23 | 2.0% |
| Cheshire | 13,293 | 13,017 | 276 | 2.1% |
| Chester | 2,103 | 2,065 | 38 | 1.8% |
| Clinton | 7,247 | 7,079 | 168 | 2.3% |
| Colchester | 6,412 | 6,231 | 181 | 2.8% |
| Colebrook | 813 | 803 | 10 | 1.2% |
| Columbia | 2,577 | 2,525 | 52 | 2.0% |
| Cornwall | 840 | 831 | 9 | 1.1% |
| Coventry | 5,948 | 5,796 | 152 | 2.6% |
| Cromwell | 6,607 | 6,429 | 178 | 2.7% |
| Danbury | 35,409 | 34,384 | 1,025 | 2.9% |
| Darien | 9,504 | 9,384 | 120 | 1.3% |
| Deep River | 2,506 | 2,449 | 57 | 2.3% |
| Derby | 6,169 | 5,921 | 248 | 4.0% |
| Durham | 3,383 | 3,311 | 72 | 2.1% |
| East Granby | 814 | 796 | 18 | 2.2% |
| East Haddam | 2,404 | 2,335 | 69 | 2.9% |
| East Hampton | 3,961 | 3,841 | 120 | 3.0% |
| East Hartford | 6,000 | 5,814 | 186 | 3.1% |
| East Haven | 24,807 | 23,809 | 998 | 4.0% |
| East Lyme | 14,420 | 13,920 | 500 | 3.5% |
| East Windsor | 9,149 | 8,926 | 223 | 2.4% |
| Eastford | 3189 | 3128 | 61 | 1.9% |
| Easton | 5,424 | 5,254 | 170 | 3.1% |
| Ellington | 6,654 | 6,493 | 161 | 2.4% |
| Enfield | 22,199 | 21,501 | 698 | 3.1% |
| Essex | 3,270 | 3,185 | 85 | 2.6% |
| Fairfield | 26,014 | 25,408 | 606 | 2.3% |
| Farmington | 10,866 | 10,607 | 259 | 2.4% |
| Franklin | 1,072 | 1,047 | 25 | 2.3% |
| Glastonbury | 15,148 | 14,847 | 301 | 2.0% |
| Goshen | 1,357 | 1,328 | 29 | 2.1% |
| Granby | 5,116 | 5,020 | 96 | 1.9% |
| Greenwich | 31,409 | 30,943 | 466 | 1.5% |
| Griswold | 5,655 | 5,454 | 201 | 3.6% |
| Groton | 17,370 | 16,802 | 568 | 3.3% |
| Guilford | 11,266 | 11,044 | 222 | 2.0% |
| Haddam | 4,066 | 3,977 | 89 | 2.2% |
| Hamden | 28,503 | 27,679 | 824 | 2.9% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1999

**(Annual Averages)**

| Region | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|---|---|---|---|---|
| Hampton | 1,034 | 1,008 | 26 | 2.5% |
| Hartford | 52,606 | 49,330 | 3,276 | 6.2% |
| Hartland | 1,025 | 1,004 | 21 | 2.0% |
| Harwinton | 2,867 | 2,788 | 79 | 2.8% |
| Hebron | 4,221 | 4,109 | 112 | 2.7% |
| Kent | 2,066 | 2,041 | 25 | 1.2% |
| Killingly | 8,597 | 8,124 | 473 | 5.5% |
| Killingworth | 2,985 | 2,921 | 64 | 2.1% |
| Lebanon | 3,255 | 3,161 | 94 | 2.9% |
| Ledyard | 7,909 | 7,742 | 167 | 2.1% |
| Lisbon | 2,222 | 2,156 | 66 | 3.0% |
| Litchfield | 4,437 | 4,339 | 98 | 2.2% |
| Lyme | 1,093 | 1,076 | 17 | 1.6% |
| Madison | 8,116 | 7,946 | 170 | 2.1% |
| Manchester | 27,083 | 26,280 | 803 | 3.0% |
| Mansfield | 8,858 | 8,689 | 169 | 1.9% |
| Marlborough | 2,964 | 2,902 | 62 | 2.1% |
| Meriden | 29,445 | 28,307 | 1,138 | 3.9% |
| Middlebury | 3,309 | 3,238 | 71 | 2.1% |
| Middlefield | 2,188 | 2,131 | 57 | 2.6% |
| Middletown | 23,259 | 22,500 | 759 | 3.3% |
| Milford | 25,642 | 24,857 | 785 | 3.1% |
| Monroe | 9,610 | 9,364 | 246 | 2.6% |
| Montville | 9,631 | 9,319 | 312 | 3.2% |
| Morris | 1,133 | 1,109 | 24 | 2.1% |
| Naugatuck | 16,457 | 15,889 | 568 | 3.5% |
| New Britain | 33,388 | 31,567 | 1,821 | 5.5% |
| New Canaan | 9,401 | 9,283 | 118 | 1.3% |
| New Fairfield | 6,980 | 6,816 | 164 | 2.3% |
| New Hartford | 3,342 | 3,266 | 76 | 2.3% |
| New Haven | 55,981 | 53,781 | 2,200 | 3.9% |
| New London | 15,018 | 14,631 | 387 | 2.6% |
| New Milford | 11,916 | 11,327 | 589 | 4.9% |
| Newington | 13,755 | 13,446 | 309 | 2.2% |
| Newtown | 11,976 | 11,746 | 230 | 1.9% |
| North Stonington | 1,094 | 1,072 | 22 | 2.0% |
| Norfolk | 7,974 | 7,768 | 206 | 2.6% |
| North Branford | 2,197 | 2,165 | 32 | 1.5% |
| North Canaan | 12,058 | 11,772 | 286 | 2.4% |
| North Haven | 2,847 | 2,768 | 79 | 2.8% |
| Norwalk | 48,383 | 47,044 | 1,339 | 2.8% |
| Norwich | 18,560 | 17,744 | 816 | 4.4% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1999

### (Annual Averages)

| Region | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|--------|------------:|---------:|-----------:|----------------------:|
| Old Lyme | 3,748 | 3,660 | 88 | 2.3% |
| Old Saybrook | 5,696 | 5,561 | 135 | 2.4% |
| Orange | 6,427 | 6,298 | 129 | 2.0% |
| Oxford | 4,800 | 4,665 | 135 | 2.8% |
| Plainfield | 7,869 | 7,560 | 309 | 3.9% |
| Plainville | 9,033 | 8,711 | 322 | 3.6% |
| Plymouth | 6,223 | 5,985 | 238 | 3.8% |
| Pomfret | 1,989 | 1,934 | 55 | 2.8% |
| Portland | 4,486 | 4,359 | 127 | 2.8% |
| Preston | 2,757 | 2,693 | 64 | 2.3% |
| Prospect | 4,602 | 4,476 | 126 | 2.7% |
| Putnam | 4,315 | 4,147 | 168 | 3.9% |
| Redding | 4,393 | 4,328 | 65 | 1.5% |
| Ridgefield | 12,079 | 11,896 | 183 | 1.5% |
| Rocky Hill | 9,380 | 9,160 | 220 | 2.3% |
| Roxbury | 1,029 | 1,015 | 14 | 1.4% |
| Salem | 2,063 | 2,009 | 54 | 2.6% |
| Salisbury | 2,387 | 2,366 | 21 | 0.9% |
| Scotland | 822 | 804 | 18 | 2.2% |
| Seymour | 7,410 | 7,125 | 285 | 3.8% |
| Sharon | 2,016 | 1,996 | 20 | 1.0% |
| Shelton | 19,574 | 18,937 | 637 | 3.3% |
| Sherman | 1,660 | 1,627 | 33 | 2.0% |
| Simsbury | 11,234 | 11,050 | 184 | 1.6% |
| Somers | 3,968 | 3,854 | 114 | 2.9% |
| South Windsor | 6,755 | 6,589 | 166 | 2.5% |
| Southbury | 20,410 | 19,845 | 565 | 2.8% |
| Southington | 12,924 | 12,633 | 291 | 2.3% |
| Sprague | 1,645 | 1,566 | 79 | 4.8% |
| Stafford | 5,590 | 5,428 | 162 | 2.9% |
| Stamford | 65,615 | 63,972 | 1,643 | 2.5% |
| Sterling | 1,485 | 1,432 | 53 | 3.6% |
| Stonington | 9,721 | 9,479 | 242 | 2.5% |
| Stratford | 23,968 | 23,145 | 823 | 3.4% |
| Suffield | 5,606 | 5,463 | 143 | 2.6% |
| Thomaston | 4,050 | 3,909 | 141 | 3.5% |
| Thompson | 4,590 | 4,451 | 139 | 3.0% |
| Tolland | 6,821 | 6,684 | 137 | 2.0% |
| Torrington | 18,560 | 17,936 | 624 | 3.4% |
| Trumbull | 16,304 | 15,900 | 404 | 2.5% |
| Union | 400 | 389 | 11 | 2.8% |
| Vernon | 16,012 | 15,591 | 421 | 2.6% |

# Table 6.5--Labor Force and Employment for Connecticut, Counties, LMA, and Towns, 1999

### (Annual Averages)

| Region | Labor Force | Employed | Unemployed | Unemployment Rate (%) |
|--------|------------:|---------:|-----------:|----------------------:|
| Voluntown | 1,269 | 1,189 | 80 | 6.3% |
| Wallingford | 22,359 | 21,699 | 660 | 3.0% |
| Warren | 674 | 662 | 12 | 1.8% |
| Washington | 2,032 | 1,996 | 36 | 1.8% |
| Waterbury | 52,060 | 49,553 | 2,507 | 4.8% |
| Waterford | 10,206 | 9,924 | 282 | 2.8% |
| Watertown | 12,060 | 11,716 | 344 | 2.9% |
| West Hartford | 26,308 | 25,666 | 642 | 2.4% |
| West Haven | 27,680 | 26,699 | 981 | 3.5% |
| Westbrook | 3,130 | 3,042 | 88 | 2.8% |
| Weston | 4,783 | 4,713 | 70 | 1.5% |
| Westport | 14,177 | 13,954 | 223 | 1.6% |
| Wethersfield | 11,829 | 11,512 | 317 | 2.7% |
| Willington | 3,446 | 3,381 | 65 | 1.9% |
| Wilton | 8,972 | 8,846 | 126 | 1.4% |
| Winchester | 5,832 | 5,616 | 216 | 3.7% |
| Windham | 9,837 | 9,440 | 397 | 4.0% |
| Windsor | 6,503 | 6,306 | 197 | 3.0% |
| Windsor Locks | 14,116 | 13,692 | 424 | 3.0% |
| Wolcott | 8,268 | 8,023 | 245 | 3.0% |
| Woodbridge | 4,033 | 3,955 | 78 | 1.9% |
| Woodbury | 5,044 | 4,929 | 115 | 2.3% |
| Woodstock | 3,600 | 3,500 | 100 | 2.8% |

**Source:** Connecticut Department of Labor

## Table 5.5--Connecticut Population Growth by Town

| Region | 1980 | 1990 | 2000 | 2005 est. | AAGR* 1980-2000 | Estimated AAGR* 2000-2005 |
|---|---|---|---|---|---|---|
| **Connecticut** | **3,107,576** | **3,287,116** | **3,288,066** | **3,313,230** | **0.3%** | **0.2%** |
| **County** | | | | | | |
| Fairfield County | 807,143 | 827,645 | 843,801 | 857,899 | 0.2% | 0.3% |
| Hartford County | 807,766 | 851,783 | 830,691 | 829,329 | 0.1% | 0.0% |
| Litchfield County | 159,769 | 174,092 | 183,118 | 186,321 | 0.7% | 0.3% |
| Middlesex County | 129,017 | 143,196 | 152,318 | 157,426 | 0.8% | 0.7% |
| New Haven County | 761,337 | 804,219 | 793,672 | 793,348 | 0.2% | 0.0% |
| New London County | 238,409 | 254,957 | 245,584 | 245,108 | 0.1% | 0.0% |
| Tolland County | 114,823 | 128,699 | 133,400 | 137,643 | 0.8% | 0.6% |
| Windham County | 92,312 | 102,525 | 105,482 | 106,156 | 0.7% | 0.1% |
| **Town** | | | | | | |
| Andover | 2,144 | 2,540 | 2,934 | 3,115 | 1.6% | 1.2% |
| Ansonia | 19,039 | 18,403 | 17,617 | 17,387 | -0.4% | -0.3% |
| Ashford | 3,221 | 3,765 | 3,967 | 4,033 | 1.0% | 0.3% |
| Avon | 11,201 | 13,937 | 14,339 | 14,637 | 1.2% | 0.4% |
| Barkhamsted | 2,935 | 3,369 | 3,625 | 3,721 | 1.1% | 0.5% |
| Beacon Falls | 3,995 | 5,083 | 5,243 | 5,338 | 1.4% | 0.4% |
| Berlin | 15,121 | 16,787 | 17,476 | 17,898 | 0.7% | 0.5% |
| Bethany | 4,330 | 4,608 | 4,901 | 5,039 | 0.6% | 0.6% |
| Bethel | 16,004 | 17,541 | 18,031 | 18,395 | 0.6% | 0.4% |
| Bethlehem | 2,573 | 3,071 | 2,987 | 2,953 | 0.7% | -0.2% |
| Bloomfield | 18,608 | 19,483 | 19,031 | 19,006 | 0.1% | 0.0% |
| Bolton | 3,951 | 4,575 | 4,862 | 5,040 | 1.0% | 0.7% |
| Bozrah | 2,135 | 2,297 | 2,550 | 2,661 | 0.9% | 0.9% |
| Branford | 23,363 | 27,603 | 27,113 | 27,049 | 0.7% | 0.0% |
| Bridgeport | 142,546 | 141,686 | 136,846 | 136,263 | -0.2% | -0.1% |
| Bridgewater | 1,563 | 1,654 | 1,620 | 1,607 | 0.2% | -0.2% |
| Bristol | 57,370 | 60,640 | 59,254 | 59,242 | 0.2% | 0.0% |
| Brookfield | 12,872 | 14,113 | 14,862 | 15,284 | 0.7% | 0.6% |
| Brooklyn | 5,691 | 6,681 | 6,941 | 7,018 | 1.0% | 0.2% |
| Burlington | 5,660 | 7,026 | 8,154 | 8,629 | 1.8% | 1.1% |
| Canaan | 1,002 | 1,057 | 1,109 | 1,130 | 0.5% | 0.4% |
| Canterbury | 3,426 | 4,467 | 4,730 | 4,818 | 1.6% | 0.4% |
| Canton | 7,635 | 8,268 | 8,174 | 8,208 | 0.3% | 0.1% |
| Chaplin | 1,793 | 2,048 | 2,077 | 2,085 | 0.7% | 0.1% |
| Cheshire | 21,788 | 25,684 | 26,703 | 27,245 | 1.0% | 0.4% |
| Chester | 3,068 | 3,417 | 4,092 | 4,378 | 1.5% | 1.4% |
| Clinton | 11,195 | 12,767 | 13,280 | 13,614 | 0.9% | 0.5% |
| Colchester | 7,761 | 10,980 | 13,169 | 14,064 | 2.7% | 1.3% |
| Colebrook | 1,221 | 1,365 | 1,481 | 1,525 | 1.0% | 0.6% |
| Columbia | 3,386 | 4,510 | 5,052 | 5,322 | 2.0% | 1.0% |
| Cornwall | 1,288 | 1,414 | 1,560 | 1,614 | 1.0% | 0.7% |
| Coventry | 8,895 | 10,063 | 11,430 | 12,087 | 1.3% | 1.1% |
| Cromwell | 10,265 | 12,286 | 12,730 | 13,058 | 1.1% | 0.5% |
| Danbury | 60,470 | 65,585 | 66,003 | 66,850 | 0.4% | 0.3% |
| Darien | 18,892 | 18,196 | 18,129 | 18,288 | -0.2% | 0.2% |
| Deep River | 3,994 | 4,332 | 4,723 | 4,919 | 0.8% | 0.8% |
| Derby | 12,346 | 12,199 | 11,940 | 11,891 | -0.2% | -0.1% |
| Durham | 5,143 | 5,732 | 6,782 | 7,234 | 1.4% | 1.3% |
| East Granby | 4,102 | 4,302 | 1,371 | 1,389 | -5.3% | 0.3% |
| East Haddam | 5,621 | 6,676 | 4,516 | 4,638 | -1.1% | 0.5% |
| East Hampton | 8,572 | 10,428 | 7,707 | 8,161 | -0.5% | 1.2% |
| East Hartford | 52,653 | 50,452 | 11,230 | 11,852 | -7.4% | 0.7% |
| East Haven | 25,028 | 26,144 | 47,122 | 46,190 | 3.2% | -0.4% |
| East Lyme | 13,870 | 15,340 | 26,901 | 27,278 | 3.4% | 0.3% |
| East Windsor | 8,925 | 10,081 | 15,921 | 16,325 | 2.9% | 0.5% |
| Eastford | 1,028 | 1,314 | 6,901 | 7,183 | 10.0% | 0.8% |
| Easton | 5,962 | 6,303 | 10,125 | 10,245 | 2.7% | 0.2% |
| Ellington | 9,711 | 11,197 | 12,042 | 12,488 | 1.1% | 0.7% |
| Enfield | 42,695 | 45,532 | 42,945 | 42,260 | 0.0% | -0.3% |
| Essex | 5,078 | 5,904 | 6,234 | 6,430 | 1.0% | 0.6% |
| Fairfield | 54,849 | 53,418 | 53,900 | 54,686 | -0.1% | 0.3% |
| Farmington | 16,407 | 20,608 | 21,512 | 22,045 | 1.4% | 0.5% |

## Table 5.5--Connecticut Population Growth by Town

| Region | 1980 | 1990 | 2000 | 2005 est. | AAGR* 1980-2000 | Estimated AAGR* 2000-2005 |
|---|---|---|---|---|---|---|
| Franklin | 1,592 | 1,810 | 1,690 | 1,652 | 0.3% | -0.5% |
| Glastonbury | 24,327 | 27,901 | 29,360 | 30,164 | 0.9% | 0.5% |
| Goshen | 1,706 | 2,329 | 2,605 | 2,706 | 2.1% | 0.8% |
| Granby | 7,956 | 9,369 | 9,787 | 10,023 | 1.0% | 0.5% |
| Greenwich | 59,578 | 58,441 | 58,482 | 59,035 | -0.1% | 0.2% |
| Griswold | 8,967 | 10,384 | 10,646 | 10,846 | 0.9% | 0.4% |
| Groton | 41,062 | 45,144 | 40,723 | 40,059 | 0.0% | -0.3% |
| Guilford | 17,375 | 19,848 | 20,440 | 20,787 | 0.8% | 0.3% |
| Haddam | 6,383 | 6,769 | 7,352 | 7,648 | 0.7% | 0.8% |
| Hamden | 51,071 | 52,434 | 53,130 | 53,610 | 0.2% | 0.2% |
| Hampton | 1,322 | 1,578 | 1,730 | 1,780 | 1.4% | 0.6% |
| Hartford | 136,392 | 139,739 | 130,812 | 128,519 | -0.2% | -0.4% |
| Hartland | 1,416 | 1,866 | 1,999 | 2,064 | 1.7% | 0.6% |
| Harwinton | 4,889 | 5,228 | 5,469 | 5,540 | 0.6% | 0.3% |
| Hebron | 5,453 | 7,079 | 8,394 | 8,982 | 2.2% | 1.4% |
| Kent | 2,505 | 2,918 | 3,059 | 3,114 | 1.0% | 0.4% |
| Killingly | 14,519 | 15,889 | 16,059 | 16,047 | 0.5% | 0.0% |
| Killingworth | 3,976 | 4,814 | 5,573 | 5,904 | 1.7% | 1.2% |
| Lebanon | 4,762 | 6,041 | 6,362 | 6,536 | 1.5% | 0.5% |
| Ledyard | 13,735 | 14,913 | 14,432 | 14,377 | 0.2% | -0.1% |
| Lisbon | 3,279 | 3,790 | 3,947 | 4,040 | 0.9% | 0.5% |
| Litchfield | 7,605 | 8,365 | 8,890 | 9,088 | 0.8% | 0.4% |
| Lyme | 1,822 | 1,949 | 1,982 | 2,014 | 0.4% | 0.3% |
| Madison | 14,031 | 15,485 | 16,411 | 16,842 | 0.8% | 0.5% |
| Manchester | 49,761 | 51,618 | 51,992 | 52,490 | 0.2% | 0.2% |
| Mansfield | 20,634 | 21,103 | 18,447 | 18,343 | -0.6% | -0.1% |
| Marlborough | 4,746 | 5,535 | 5,864 | 6,041 | 1.1% | 0.6% |
| Meriden | 57,118 | 59,479 | 56,227 | 55,267 | -0.1% | -0.3% |
| Middlebury | 5,995 | 6,145 | 6,093 | 6,114 | 0.1% | 0.1% |
| Middlefield | 3,796 | 3,925 | 4,170 | 4,306 | 0.5% | 0.6% |
| Middletown | 39,040 | 42,762 | 43,993 | 44,994 | 0.6% | 0.5% |
| Milford | 50,898 | 49,938 | 50,295 | 50,687 | -0.1% | 0.2% |
| Monroe | 14,010 | 16,896 | 19,075 | 20,035 | 1.6% | 1.0% |
| Montville | 16,455 | 16,673 | 16,682 | 16,813 | 0.1% | 0.2% |
| Morris | 1,899 | 2,039 | 2,192 | 2,249 | 0.7% | 0.5% |
| Naugatuck | 26,456 | 30,625 | 30,208 | 30,228 | 0.7% | 0.0% |
| New Britain | 73,840 | 75,491 | 70,036 | 68,405 | -0.3% | -0.5% |
| New Canaan | 17,931 | 17,864 | 18,216 | 18,543 | 0.1% | 0.4% |
| New Fairfield | 11,260 | 12,911 | 13,711 | 14,140 | 1.0% | 0.6% |
| New Hartford | 4,884 | 5,769 | 6,214 | 6,381 | 1.2% | 0.5% |
| New Haven | 126,109 | 130,474 | 122,222 | 119,545 | -0.2% | -0.4% |
| New London | 28,842 | 28,540 | 28,496 | 28,462 | -0.1% | 0.0% |
| New Milford | 19,420 | 23,629 | 23,165 | 21,627 | 0.9% | -1.4% |
| Newington | 28,841 | 29,208 | 25,940 | 26,739 | -0.5% | 0.6% |
| Newtown | 19,107 | 20,779 | 24,247 | 25,724 | 1.2% | 1.2% |
| Norfolk | 2,156 | 2,060 | 2,153 | 2,191 | 0.0% | 0.4% |
| North Branford | 11,554 | 12,996 | 14,173 | 14,684 | 1.0% | 0.7% |
| North Canaan | 3,185 | 3,284 | 2,883 | 2,726 | -0.5% | -1.1% |
| North Haven | 22,080 | 22,247 | 22,198 | 22,324 | 0.0% | 0.1% |
| North Stonington | 4,219 | 4,884 | 4,931 | 4,998 | 0.8% | 0.3% |
| Norwalk | 77,767 | 78,331 | 78,273 | 78,985 | 0.0% | 0.2% |
| Norwich | 38,074 | 37,391 | 34,642 | 33,899 | -0.5% | -0.4% |
| Old Lyme | 6,159 | 6,535 | 6,509 | 6,547 | 0.3% | 0.1% |
| Old Saybrook | 9,287 | 9,552 | 9,840 | 10,070 | 0.3% | 0.5% |
| Orange | 13,237 | 12,830 | 12,375 | 12,254 | -0.3% | -0.2% |
| Oxford | 6,634 | 8,685 | 9,454 | 9,789 | 1.8% | 0.7% |
| Plainfield | 12,774 | 14,363 | 14,629 | 14,673 | 0.7% | 0.1% |

## Table 5.5--Connecticut Population Growth by Town

| Region | 1980 | 1990 | 2000 | 2005 est. | AAGR* 1980-2000 | Estimated AAGR* 2000-2005 |
|---|---|---|---|---|---|---|
| Plainville | 16,401 | 17,392 | 16,796 | 16,704 | 0.1% | -0.1% |
| Plymouth | 10,732 | 11,822 | 12,119 | 12,183 | 0.6% | 0.1% |
| Pomfret | 2,775 | 3,102 | 3,520 | 3,657 | 1.2% | 0.8% |
| Portland | 8,383 | 8,418 | 8,892 | 9,159 | 0.3% | 0.6% |
| Preston | 4,644 | 5,006 | 5,016 | 5,089 | 0.4% | 0.3% |
| Prospect | 6,807 | 7,775 | 8,394 | 8,670 | 1.1% | 0.6% |
| Putnam | 8,580 | 9,031 | 8,832 | 8,714 | 0.1% | -0.3% |
| Redding | 7,272 | 7,927 | 8,268 | 8,438 | 0.6% | 0.4% |
| Ridgefield | 20,120 | 20,919 | 22,616 | 23,448 | 0.6% | 0.7% |
| Rocky Hill | 14,559 | 16,554 | 17,006 | 17,327 | 0.8% | 0.4% |
| Roxbury | 1,468 | 1,825 | 1,970 | 2,022 | 1.5% | 0.5% |
| Salem | 2,335 | 3,310 | 3,572 | 3,696 | 2.1% | 0.7% |
| Salisbury | 3,896 | 4,090 | 4,399 | 4,514 | 0.6% | 0.5% |
| Scotland | 1,072 | 1,215 | 1,768 | 1,954 | 2.5% | 2.0% |
| Seymour | 13,434 | 14,288 | 14,288 | 14,361 | 0.3% | 0.1% |
| Sharon | 2,623 | 2,928 | 3,059 | 3,111 | 0.8% | 0.3% |
| Shelton | 31,314 | 35,418 | 38,544 | 40,055 | 1.0% | 0.8% |
| Sherman | 2,281 | 2,809 | 3,083 | 3,211 | 1.5% | 0.8% |
| Simsbury | 21,161 | 22,023 | 21,932 | 22,076 | 0.2% | 0.1% |
| Somers | 8,473 | 9,108 | 9,303 | 9,613 | 0.5% | 0.7% |
| South Windsor | 17,198 | 22,090 | 16,787 | 17,237 | -0.1% | 0.5% |
| Southbury | 14,156 | 15,818 | 39,148 | 39,772 | 5.2% | 0.3% |
| Southington | 36,879 | 38,518 | 23,073 | 23,662 | -2.3% | 0.5% |
| Sprague | 2,996 | 3,008 | 2,856 | 2,821 | -0.2% | -0.2% |
| Stafford | 9,268 | 11,091 | 11,705 | 12,089 | 1.2% | 0.6% |
| Stamford | 102,453 | 108,056 | 111,611 | 114,094 | 0.4% | 0.4% |
| Sterling | 1,791 | 2,357 | 2,844 | 3,007 | 2.3% | 1.1% |
| Stonington | 16,220 | 16,919 | 16,627 | 16,658 | 0.1% | 0.0% |
| Stratford | 50,541 | 49,389 | 48,889 | 49,145 | -0.2% | 0.1% |
| Suffield | 9,294 | 11,427 | 11,410 | 11,522 | 1.0% | 0.2% |
| Thomaston | 6,276 | 6,947 | 7,381 | 7,533 | 0.8% | 0.4% |
| Thompson | 8,141 | 8,668 | 9,019 | 9,129 | 0.5% | 0.2% |
| Tolland | 9,694 | 11,001 | 12,906 | 13,775 | 1.4% | 1.3% |
| Torrington | 30,987 | 33,687 | 34,609 | 34,930 | 0.6% | 0.2% |
| Trumbull | 32,989 | 32,016 | 33,993 | 35,057 | 0.2% | 0.6% |
| Union | 546 | 612 | 669 | 699 | 1.0% | 0.9% |
| Vernon | 27,974 | 29,841 | 29,424 | 29,667 | 0.3% | 0.2% |
| Voluntown | 1,637 | 2,113 | 2,074 | 2,076 | 1.2% | 0.0% |
| Wallingford | 37,274 | 40,822 | 41,207 | 41,517 | 0.5% | 0.2% |
| Warren | 1,027 | 1,226 | 1,384 | 1,442 | 1.5% | 0.8% |
| Washington | 3,657 | 3,905 | 4,250 | 4,375 | 0.8% | 0.6% |
| Waterbury | 103,266 | 108,961 | 104,671 | 103,576 | 0.1% | -0.2% |
| Waterford | 17,843 | 17,930 | 18,086 | 18,310 | 0.1% | 0.2% |
| Watertown | 19,489 | 20,456 | 21,974 | 22,538 | 0.6% | 0.5% |
| West Hartford | 61,301 | 60,110 | 55,638 | 54,322 | -0.5% | -0.5% |
| West Haven | 53,184 | 54,021 | 51,250 | 50,420 | -0.2% | -0.3% |
| Westbrook | 5,216 | 5,414 | 5,720 | 5,899 | 0.5% | 0.6% |
| Weston | 8,284 | 8,648 | 8,939 | 9,139 | 0.4% | 0.4% |
| Westport | 25,290 | 24,410 | 24,294 | 24,506 | -0.2% | 0.2% |
| Wethersfield | 26,013 | 25,651 | 25,183 | 25,213 | -0.2% | 0.0% |
| Willington | 4,694 | 5,979 | 6,232 | 6,422 | 1.4% | 0.6% |
| Wilton | 15,351 | 15,989 | 16,888 | 17,395 | 0.5% | 0.6% |
| Winchester | 10,841 | 11,524 | 11,286 | 11,208 | 0.2% | -0.1% |
| Windham | 21,062 | 22,039 | 21,349 | 20,997 | 0.1% | -0.3% |
| Windsor | 25,204 | 27,817 | 11,934 | 11,875 | -3.7% | -0.1% |
| Windsor Locks | 12,190 | 12,358 | 27,577 | 27,690 | 4.2% | 0.1% |
| Wolcott | 13,008 | 13,700 | 15,023 | 15,589 | 0.7% | 0.7% |
| Woodbridge | 7,761 | 7,924 | 8,408 | 8,620 | 0.4% | 0.5% |
| Woodbury | 6,942 | 8,131 | 8,900 | 9,181 | 1.3% | 0.6% |
| Woodstock | 5,117 | 6,008 | 6,646 | 6,855 | 1.3% | 0.6% |

*AAGR. Annual Average Growth Rate
Source: U.S. Bureau of the Census; Claritas

11-24-2000

# Investment Markets Favor Apartments, Property Sales

The debt markets continue to favor apartment investments. And property sales, long in decline, are beginning to increase, according to the National Multi Housing Council's Fourth Quarter Survey of Apartment Market Conditions.

Debt market conditions remain positive, with one-third of the respondents, 34 percent, reporting that considering interest rates and non-rate terms, now is a "better time to borrow" than three months ago. That's up from just 3 percent who felt similarly this time last year. Just 13 percent said that now is a "worse time to borrow," the lowest number since the survey was initiated in July 1999 and far below the 90 percent recorded in January of this year.

In contrast, equity capital remains tight, but relatively unchanged. Sixty-eight percent said the price and non-price terms of equity financing showed little change over the last three months, while 23 percent said it was less available.

The inability of some firms, particularly real estate investment trusts and publicly traded companies, to access equity capital may be fueling an increase in property sales as another means of generating funds to support new acquisitions and new development.

Strong market conditions and favorable debt markets may also be a factor, the survey reported. After several quarters of declining property sales, the survey shows some momentum in sales volume with 21 percent reporting an increase in the number of transactions compared to three months prior. That's up significantly from the 9 percent reporting an increase in the prior quarter.

The steady rent increases and high occupancy rates of the last few years remain unchanged, as a strong majority of survey respondents reported steady apartment market conditions for the fifth straight quarter. Overall, 55 percent reported no change in apartment market tightness, as measured by vacancy rates and rent increases. The remaining respondents were evenly split, 23 percent each, between seeing "tighter" or "looser" conditions in the markets they watch.

"The apartment industry is proving the old cliché that slow and steady wins the race," said NMHC Chief Economist Mark Obrinsky. "Going forward, the industry is expected to further benefit from demographic trends supporting continued growth in apartment demand. The only blemish on this otherwise sunny record is the ongoing tightness in the equity markets, particularly publicly traded firms."



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872
(AND DESIGN) are registered trademarks and service marks of Commercial Record
Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA
02210.

# National Multifamily Housing Market Remains Tight in 2000

Despite a flood of new product coming into the multifamily housing market, apartment vacancy rates remained virtually unchanged during the first quarter of 2000, according to the National Multi Housing Council.

Citing figures from the U.S. Census Bureau, NMHC said vacancy rates for rental apartment projects with five or more units rose only slightly in the first quarter, from 8.7 percent at year-end 1999 to 8.9 percent. That compares to 9.1 percent registered in the first quarter of 1999. Conditions were even tighter in the professionally managed, upscale apartment segment, where vacancies fell to 4.6 percent during the first three months. Such properties had a 4.9 percent vacancy rate at the end of last year, and stood at 5.1 percent in the first quarter of 1999.

According to NMHC, vacancies could begin to rise substantially later this year with the arrival of new properties on the market. Multifamily completions reached their highest three-month reading in 10 years during the first quarter, with 78,000 units coming on line, a 7 percent hike over the same period in 1999. Multifamily housing starts were up 27 percent in the first quarter, with 90,000 more units now in the pipeline.

"This is the highest quarterly reading since the late 1980s and puts multifamily construction at or above the maximum level consistent with long-run demand," NMHC said in its report, adding that 85 percent of the units are rentals.

In the meantime, however, rents continue to increase, with the Consumer Price Index indicating that its rental component was up 3.2 percent in the first quarter compared to the beginning of 1999. The hike was greatest in the Northeast, with the CPI up to 3.5 percent, compared to 3 percent at the start of the year and 3.2 percent a year ago. The upscale segment performed even stronger, with rents up 5.2 percent in the first quarter.

Meanwhile, the investment sales prices of apartment properties continue to increase. The market values of investment grade apartments rose on average 3.2 percent in the first quarter when compared to last year. Among the Class A apartment transactions monitored by the CB Richard Ellis National Real Estate Index, the average price per square foot for properties sold in the fourth quarter of 1999 was $95.24, up 6.6 percent over the end of 1998.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.

12 ^10 ^99

MARKETS

# Triple Threat

**Survey shows New England region boasts highest office, apartment and hotel deal prices in nation.**

*By Paul B. Natalizio*

Real estate often provides an excellent vantage point from which to observe economic conditions, and when even the Federal Reserve's "beige book" of economic indicators starts talking about construction shortages because demand has used up all available building materials, that's an especially pointed indicator of just how robust the regional health of New England is in 1999.

Data reported to the CCIM/Landauer Investment Trends Quarterly, a broad-based sampling of national real estate transactions, illustrates just how well the local market is doing. The aggregate purchase price of commercial properties in New England tallied 37 percent above the norm since the ITQ survey commenced in 1995. The region's market share for the latest period was 3.4 percent of the deal count and 5.6 percent of total U.S. investment. The April - June submissions brought the historical database for the region to 288 sales with a total value of $5.5 billion. Since January 1995, New England has accounted for 4.3 percent of all deals tracked by the survey, and 7.0 percent of total dollar value.

Since the start of the ITQ survey, New England's share of total U.S. investment has fluctuated widely from quarter to quarter. At 5.6 percent of total price in its second quarter 1999 sample, New England came in at about its statistical midpoint. This is actually a fairly notable achievement in a period when the survey hit a new high of $7.55 billion in total price.

The second quarter transaction distribution for the region was somewhat unusual, though, as three property types shared nearly 90 percent of the investment volume. Offices posted $172.4 million in activity, followed by apartments with $109 million, and hotels with $95 million. Like other smaller regions of the country, significantly high investment volumes in New England in a given quarter most often are driven by one very large deal. This past spring, though, this area saw several significant transactions. Perhaps the most telling measure of the deal profile is that this region had the highest median and mean deal price in the nation, at $22.8 million and $32.5 million, respectively.

## The REIT Way

While REIT activity was generally down nationwide during the first quarter, the trusts were active in New England multifamily acquisitions. Archstone and ERP were the buyers in three of the four deals reported. All four assets were located in the Boston metropolitan area. Included in the four transactions was one property consisting of 670 units, and its $162,652 average price per unit was by far the highest for any region of country. The same was true for the $27.2 million average price per deal. The national standard for this quarter's apartment sales were $68,727 per unit and $16.3 million per deal.

New England is seeing especially low inventory levels of available single family homes, tightening demand for apartments and pushing up rents. Higher interest rates are likely to be dampening demand for home purchases, and the supply pipeline is constrained by the materials shortages noted by the Fed. It is little wonder, therefore, that sophisticated investors are targeting New England multifamily

purchases.

REIT acquisitions remained a potent force in the region, with deals by Archstone, ERP, and BRE highlighting the quarter's purchases. Limited partnerships were major sellers, although the RREEF funds disposed of a retail facility for its pension fund clients. Relatively high prices paid by knowledgeable buyers also characterized the two hotel sales submitted locally this quarter. One was a Hilton property in Boston's Back Bay and the other a facility in upscale Newport, RI. The hotels sold for $67 million and $28 million, respectively, or $174,000 and $164,000 per room. While these sales were above average for the national sample, they failed to make New England the pacesetter for either measure.

**Selective Sales**

The second quarter activity in New England can be best described as selective both in quantity and quality. Currently strong economic conditions and real estate market balance are keeping prices high, though not so high as to scare off savvy investors.

However, memories are strong enough that buyers know the risk of regional downturns, having seen severe disruptions in each of the past two decades. So investors are staying close to the urban centers. Ironically, such concentration does serve to drive prices there up even farther, creating some risk that any future downward value adjustment could hit cities especially hard. At present, though, such an event seems well down the road.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.

# THE CONNECTICUT
# Economy

*A University of Connecticut Quarterly Review*   Winter 2000

**Connecticut's Productivity Boom**

**What's New About the New Economy?**

**Bang for the Buck in School Spending**



## Connecticut Morphs Into the New Economy

## The Editors



William A. McEachern, Editor in Chief, is a professor of economics at the University of Connecticut, where he has taught since 1973. He has published journal articles and books, including *Managerial Control and Performance* and a textbook, *Economics*, just published in its fifth U.S. edition. Australian and Spanish editions have also been published. He is also founding editor of *The Teaching Economist*, a newsletter for college teachers.



Edwin L. Caldwell, Editor, is a research scholar at the University of Connecticut, and was Chief Economist for Connecticut Bank and Trust Co. from 1965 to 1988, when he retired and became a consultant. He has taught at several universities and has also been an economist at the Federal Reserve Bank of New York.



Dennis R. Heffley, Editor, is a professor of economics at the University of Connecticut, and has taught courses in urban, health, and mathematical economics since 1973. His research, published in the *Journal of Health Economics*, *Journal of Urban Economics*, *Journal of Regional Science* and other leading professional journals, uses microeconomics to better understand market behavior and public policy.



Steven P. Lanza, Managing Editor, is a program specialist at the University of Connecticut, where he coordinates the production, publication and distribution of *The Connecticut Economy*. He has taught courses in economics and in business and government at several universities. His research appears in each issue.

# Contents



### Winter 2000 - Volume 8 Number 1

## Jobs Grow, Labor Force No   3
The Connecticut economy continues to add jobs at an impressive rate, but we seem to be running out of fresh troops.

## Connecticut's New Economy   4-5
Rapid productivity growth and a changing mix of industries mark Connecticut's entry into the New Economy.

## Is the "New Economy" Really New?   5-6
In many ways, it's still business as usual.

## Housing Rules   7
Technology may be fueling growth, but housing dominates the price index. Rising home prices stoked up the CPI.

## Slow GDI Mo   8
The coincident index is up again this quarter, but its momentum is slowing. Can growth continue?

## Job Growth Slows   8
Job growth is slowing, but the expansion isn't over. The forecast calls for continued GSP growth through 2000.

## Surging Confidence   9
Favorable assessments and rising expectations caused consumer confidence to surge this quarter.

## Putting Technology to Work   9
Most Connecticut residents use computers to increase their efficiency at work, and to enjoy a little R&R.

## Centerfold: Town School Spending   10-11
Per pupil spending in Connecticut is up about ten percent over the last five years, but the rate of increase varies by town.

## Tops in the World   12
Connecticut, the most productive economy in the world, must continue to reinvent itself to stay on top.

## Which High School Districts Deliver the Goods for Less?   13
There are plenty of surprises in the list of Connecticut's most efficient high school districts.

## The Regions   14-17
The upward momentum continued in the fourth quarter, but housing permits slowed in six of the ten labor-market areas.

## Straws in the Wind   18-19
Connecticut is still tops in income after taxes. Population edges up. Danbury's population grows most in the 1990s.

## CT Has IT   20
Connecticut ranks high on the New Economy index. Creative initiatives can keep the energy going.

*The Connecticut Economy* gratefully acknowledges the financial support of the following Sustaining Partners:

Connecticut Business & Industry Association

Connecticut Department of Economic and Community Development

The Connecticut Hospital Association

Connecticut Small Business Development Center

The Connecticut Light and Power Company

Ernst & Young, LLP

Fleet Bank

Foxwoods

The Office of Policy Management

Office of the State Treasurer

UTC

The University of Connecticut's:

Department of Economics

Center for Survey Research and Analysis

Provost's Office

School of Business Administration

Published by the University's Connecticut Center for Economic Analysis.
Fred V. Carstensen, Director

Editor in Chief William A. McEachern
Editors Edwin L. Caldwell, Dennis Heffley, Raymond R. Beauregard, Emeritus
Managing Editor Steven P. Lanza
Research Associates Radoslaw Wasiak
Nandika Weerasinghe

Executive Committee Thomas G. Gutteridge, Kenneth J. Dautrich, Susan M. Steele, Stephen M. Miller, Chairman, Dennis R. Gruell, Peter deWilde Shapiro, John P. O'Connor, Emeritus
Project Development Officer Peter deWilde Shapiro

Copyright © University of Connecticut 2000. All rights reserved. The annual subscription is $50. Send subscription requests and change of address information to: Circulation Manager, *The Connecticut Economy*, Connecticut Center for Economic Analysis, Department of Economics, U-63C, University of Connecticut, Storrs, CT 06269. The phone number is (860) 486-0263. Make checks payable to the University of Connecticut/*The Connecticut Economy*. Chris Butler originally designed *The Connecticut Economy*. John DeMarchi is the current designer. The views expressed by authors are theirs alone.

**Thanks for the Help**
The editors thank those who provided information for this issue including Mark Prisloe and Kolie Sun Chang of the Department of Economic and Community Development, Robert Damroth of the Connecticut Office of Tourism, Mike Galliher of the Department of Revenue Services, Sue Ferri, and Matt Kelly of the Department of Transportation, and especially Sal DiPillo, Roger Therrien, Dan Kennedy, Charles Joo and their colleagues at the Department of Labor, who have been most helpful with labor data. We also thank Jodi Amatulli of the American Automobile Association and Jane Miller of Prudential Connecticut Realty.

# As Good As It Gets?

## CONNECTICUT ECONOMIC INDICATORS

(Percent change: 1998-Q4 to 1999-Q4)

### Indicators of Current Economic Activity

| | |
|---|---|
| Total Nonfarm Jobs | +1.5% |
| Number Unemployed | -11.0% |
| Labor Force | +0.1% |
| Manufacturing | |
|     Jobs | -1.9% |
|     Avg. Weekly Hours | -0.2% |
|     CT Mfg. Prod. Index | -0.8% |
|     Avg. Hourly Earnings | +5.3% |
| New Auto Registrations | +13.4% |
| Travel and Tourism Index | +4.4% |
| Bradley Airport | |
|     Passengers | +17.0% |
|     Freight | +11.7% |
| State Taxes: | |
|     Sales | +4.2% |
|     Income | +12.3% |
|     Real Estate Conveyance | +17.6% |
| Normalized Electricity Use | +2.6% |
| State Exports ('98-Q3 to '99-Q3) | -15.8% |
| Confidence in Current Economy | +5.5% |
| Coincident GDI | +1.3% |

### Indicators of Future Economic Activity

| | |
|---|---|
| Help-Wanted Ads (*Hartford Courant*) | 0.0% |
| Job Orders | +44.8% |
| Avg. Initial Unemp. Claims | -10.7% |
| Housing Permits | -17.8% |
| Net New Business Starts | +20.2% |
| Confidence in Future | +1.6% |
| Leading GDI | -0.3% |



**Good news**
+44.8%
Job Orders

**Bad news**
-17.8%
Housing Permits

Connecticut's economy finished the decade and the century with a bang, adding 6,700 jobs in the fourth quarter and 24,500 jobs for the year. But, because the labor force has not grown in years, employers must continue to dig deeper and deeper to find workers. This tightening labor market could stall the expansion. Is this as good as it gets?

Connecticut's job growth in the 1990s has been impressive. The chart below shows that jobs in the state have grown for 18 straight quarters. In the final quarter of 1999, Connecticut added 6,700 jobs for an annualized growth rate of 1.6%. The economy has now regained all the jobs lost during the Great Recession of the early nineties.

In the last year, Connecticut jobs increased by 24,500, or 1.5%. Service jobs accounted for more than half the new jobs, jumping 14,200, or 2.7%. In that sector, business services added 4,200 jobs, or 3.9%, but, as a sign of the times, health care totals were unchanged. Government, which now includes the casinos, added 7,100 jobs, or 3.0%. Trade jobs increased 3,100, or 0.9%, and finance, insurance and real estate totals grew by 2,700, or 1.9%. Only manufacturing was a loser, dropping 4,800 jobs, or 1.9%.

An ongoing threat to a continued expansion is Connecticut's flat labor force. How could the job total grow 24,500 with no growth in the labor force? The labor force consists of those employed plus those unemployed. In the last year, the number unemployed dropped by 5,400, thereby supplying the workers to fill about one fifth of the new jobs. Another source of workers in a flat labor force is those taking second jobs. If one percent of those with a job a year ago took a second job since then, this would fill about 16,000 new jobs. So there are ways that the job totals can grow even with no labor force growth, but these sources of additional workers are obviously limited.

Evidence of a tightening labor market abounds. Postings with the Connecticut job service jumped 45% in the last year, and the state unemployment rate fell from 2.9% to 2.6%. The number unemployed dropped at double-digit rates in nine of the state's ten labor market areas (in the Hartford area, the number unemployed declined 8.2%). More than half the state's 169 towns had unemployment rates below 2.0% in December, and 11 had rates below 1.0%. In only six towns did the unemployment rate reach or exceed 4.0% (Hartford topped all towns with a 4.8% rate). In another sign of labor tightness, the average hourly wage in manufacturing rose 80 cents, or 5.3%, the largest increase in more than five years.

Hikes in short-term interest rates by the Fed may have contributed to the 17.8% decline in new housing permits in the fourth quarter. But higher interest rates did not seem to dampen new car sales; new auto registrations grew 13.4% in the fourth quarter and 7.9% for the year. Despite the decline in housing permits, the housing sector seems strong, with good sales and rising prices. One measure of housing sales, real estate conveyance taxes, rose 17.6% in the fourth quarter. And the price of a typical home rose 7.5% in the last year (see page 7).

Despite the flat labor force and tightening job market, the Connecticut economy has delivered the jobs and those jobs have delivered the income. In the most recent quarter, state income tax receipts jumped 12.3%. But sooner or later, the labor force must grow for the party to continue.



**Connecticut Marks Its 18th Straight Quarter of Job Growth**

The *Connecticut Economy* based on monthly job estimates from the Connecticut Dept...

# Productivity Growth Drives Connecticut's New Economy

By Dennis Heffley

In our last issue's "Forward Look," Michael Gallis suggested that Connecticut and other New England states could easily miss the New Economy bus if the region fails to strengthen ties with the global network by investing in transportation. Perhaps, but there's little evidence that Connecticut is becoming, in his words, "...a giant cul-de-sac in the 21st century global network."

Surges in labor productivity fuel economic revolutions. Rising output per farm worker allowed rural labor to shift to urban manufacturing without cutting food production. Similarly, manufacturing productivity gains have released labor for services and other nonmanufacturing jobs without sacrificing manufactured goods. What may be truly new about the New Economy is the extent to which information technologies are boosting productivity in many sectors, allowing each to expand output and maintain or even trim product prices. Consumers benefit from these stable prices, particularly if productivity growth also lifts incomes.

**Connecticut Ranks Second in Productivity Growth, 1982-1997**

Percent Change in Real GSP per Worker

Sources: Based on data from the U.S. Bureau of Economic Analysis and the U.S. Bureau of Labor Statistics

If advances in productivity drive economic change, we might get a better sense of how Connecticut and New England are faring in the transition to the New Economy by looking at recent state-level productivity gains. Gross state product (GSP) is a broad measure of economic activity. Real GSP, which adjusts for price changes over time, provides an index of the quantity of goods and services produced—a more appropriate basis for productivity calculations and comparisons. The bar chart below shows, for each state, the percent change in productivity—real GSP per nonfarm worker—from 1982 to 1997.

Connecticut and its northeast neighbors have fared well in the productivity derby. Only New Hampshire, at 50.4%, outpaced Connecticut's 46.2% growth in real GSP per worker since 1982. Four other nearby states (Massachusetts, 41.0%; New Jersey, 38.1%; Rhode Island, 26.5%; and New York, 25.1%) round out the top six. California, often seen as the New Economy frontier, ranked 14th with productivity growth of 21.7%, somewhat above the 16.3% national average but less than half Connecticut's rate of growth.

Even downsizing, of course, can raise productivity if output falls less rapidly than employment, but that doesn't explain the state's success. Connecticut lost jobs in the early 1990s, but over the 1982-1997 period jobs rose almost 13%, from 1.43 to 1.61 million. The state's real GSP, however, grew more than four times faster than jobs—from $71.8 billion to $112.6 billion in 1992 dollars, or nearly 57%. This combination of moderate job growth and rapid output growth boosted real GSP per worker from $50,064 (20th place) in 1982 to $73,059 (2nd place) in 1997. Connecticut's impressive jump in overall productivity reflects substantial output gains and is not simply the by-product of "fat trimming" or economic retrenchment.

## Mixing It Up

The New Economy is not just about productivity growth. Economic transitions also entail shifts in the mix of activity. We can see some of these shifts in the industry composition of Connecticut's output per worker. The line chart to the right shows each industry's contribution to real GSP per worker in each year from 1982 to 1997. An industry's contribution will depend on its own productivity as well as its share of total employment. In

any year, the vertical sum of the curves equals Connecticut's overall GSP per worker, measured in 1992 dollars.

The graph vividly shows the growing influence of nonmanufacturing sectors. Finance, insurance, and real estate (FIRE) as well as services now contribute more to overall output per worker than manufacturing, the leading source in 1982. After a lackluster showing from 1982 to

## Changing Sources of Connecticut Productivity, 1982-1997



Thousands of 1992 dollars

FIRE
Services
Manufacturing
Trade
Government
TCU
Construction

Sources: Based on data from the U.S. Bureau of Economic Analysis and the U.S. Bureau of Labor Statistics

1993, the contribution of manufacturing is again on the rise, but soon may also be overtaken by wholesale and retail trade—another sector benefitting from cheap information. Government's contribution to overall productivity has been the steadiest. The contribution of transportation, communication, and utilities (TCU) grew slowly until the last few years, while that of construction rose through 1988, fell in the late 1980s and early 1990s, and has since been flat.

## Connecticut's Edge

So why is Connecticut holding its own in the shift to the New Economy? We need more detailed analysis to know for sure, but several items might be important.

✔ *Education*: Connecticut boasts a high level of educational attainment, including a larger percentage of persons aged 25 + with advanced degrees than any other state. Its high school students rank second in the proportion who take SAT exams— 79% versus the U.S. average of 42%.

✔ *Diversity*: The New Economy moves fast and will move even faster—diversity and flexibility will count. As the second graph shows, Connecticut's economy has become more diverse and less dependent on manufacturing. Even the rapid growth

# How New Is The New Economy?

by Edwin L. Caldwell

of FIRE reflects the expansion of banking, investment, and other financial services rather than just the growth of Connecticut's traditional insurance base.

✔ *Timing*: Connecticut holds no monopoly on the shift from manufacturing to services and other nonmanufacturing activities, but the process is further along here than in most states. Connecticut and other Northeast states with older and more fully depreciated private and public capital stocks may be better able and more willing to make the necessary adjustments and new investments.

✔ *Density*: Seventy percent of Connecticut is classified as rural land, yet only three states—New Jersey, Rhode Island, and Massachusetts—have a higher population density. Cable, internet servers, cell phone networks, and other key communication technologies are cheaper to provide in high-density areas. AOL still seems unable to provide a toll-free local access number in Storrs, but most areas of the state are "well-connected."

✔ *Access*: Gallis' assertion that "Connecticut is difficult to access" is unfounded. Connecticut is uniquely positioned between Boston's complex of educational institutions and high-tech firms and New York, a focal point of international finance and trade. Major interstate highways, a protected coastline with new high speed rail service, and proximity to international and regional airports further enhance access. Access, of course, also brings the congestion that can eventually limit accessibility.

✔ *Amenities*: The New Economy is not all work. With more footloose activities and the increased potential for telecommuting, states that offer a favorable environment, high-quality schooling, reliable public services, and ample recreation are increasingly attractive places to locate. High housing costs can deter potential residents, but they also *reflect* access to valued amenities.

Less than ten years ago, Connecticut and its Northeast neighbors shared fears of becoming an economic backwater in a changing economy. Those fears have largely subsided, but the notion remains that we lag behind other states in making the transition to the New Economy. Data on overall productivity growth and the changing sources of the state's economic output indicate just the opposite. Connecticut lacks a nationally recognized center of innovation—a Silicon Valley, Research Triangle, or Route 128—but this absence of a high-tech showplace has not slowed productivity growth in a variety of sectors or prevented the state's active participation in the New Economy.

A favorite aphorism long employed by economists is that a rising tide lifts all boats. This is an unfortunate metaphor to describe the behavior of our type of economy during its upswing phase. It implies that there are no exceptions—all economic entities grow during such a period and they grow by the same amount. If the tide rises by two feet, both rowboats and battleships rise by two feet.

Neither of these propositions has probably ever been true of the economy. It certainly is not true of the rising tide the nation has been experiencing since 1991, as we shall see. This rising tide has provided the longest uninterrupted upswing we have experienced since records have been kept. It only recently exceeded the previous record established in the 1960s. This rising tide has been provided by what has been dubbed "The New Economy."

The New Economy has as many definitions as it has analysts. The broadest, and most widely accepted, holds that the New Economy is characterized by the dominance in many industries of several new, high technologies and the globalization of economic competition. One of the narrowest, and least widely accepted, characterizations holds that the New Economy will provide steady expansion of output into the indefinite future, low inflation provided by the high productivity of the new technology, and a stock market that continues to reach into the stratosphere, provided that Federal Reserve Chairman Alan Greenspan can be "propped up" well into this millennium, as suggested by presidential aspirant John McCain. We can hardly wait to see this drama unfold.

In the meantime, the rest of this article tackles the more prosaic job of examining some of the things that have happened to Connecticut's economy during the decade of the nineties according to several macro-economic indicators. The idea is to form some judgment about what the New Economy has done for or to us so far. But it's very early in the game, and any judgments are subject to revision.

## Output

The chart to the right shows the average yearly growth of the real gross state product (GSP) from 1990 through 1997 for all the major industry classifications of the state. The chart certainly puts aside the proposition that our current rising tide has lifted all boats by the same amount. In fact, it did not lift mining, construction, and government at all. But it does confirm that manufacturing plays a less dominant role in the New Economy than formerly. Data not shown in the chart show that manufacturing contributed 19.9% of the state's real gross product in 1990 and 18.5% in 1997. In the latter year, the sector created $22 billion of output to rank third behind FIRE at $31.5 billion and the services at $24.6 billion. In the years following World War II, manufacturing accounted for about half of the state's gross product. Thus the shift away from manufacturing started long before the New Economy was born.



### Connecticut's GSP and Wage Growth by Sector in the 1990s

All Industries
Agriculture
Mining
Construction
Manufacturing
TCU
Wholesale Trade
Retail Trade
FIRE
Services
Government

■ Real GSP
■ Real Wages

-10%   -5%   0%   5%   10%

**Average Annual Percent Change, 1990-1997**

Source: Developed by *The Connecticut Economy* based on data from U.S. Department of Commerce and Connecticut Department of Labor.

## Connecticut's Wage Share of Income Shifts Away from Manufacturing



Source: Developed by *The Connecticut Economy* based on data from the Economic Report of the Governor.

The slow growth of manufacturing in the nineties is an average of all the manufacturing industries, of course—high-tech and not-so-high-tech. Some of our high-tech manufacturing sectors posted substantial average yearly growth rates in output in the nineties—electronic equipment 12%, industrial equipment (including computers) 7%, and chemicals (including pharmaceuticals) 3%. On the other hand, transportation equipment (excluding motor vehicles) fell 11% and instruments dropped 4%, which shows that demand for the product calls the tune regardless of the sophistication of the productive process.

Probably the biggest surprise in the gross product data in the chart on the previous page is the strong showing of the wholesale trade sector, especially in view of the fact that the retail sector posted only a modest gain. That raises the possibility that our wholesalers are generally serving a wider area than just the state. But undoubtedly the major story told by these gross product numbers is the rise to dominance of FIRE and the services.

### Income

This dominance is also reflected in the total annual payroll data for these two industries, not shown in the chart on the previous page. FIRE payrolls increased at an average annual rate of close to 10% and the services 7%, compared with a rate of 4.5% for all industries.

There is not as much divergence among the industries in the growth of annual average wages as with gross product except for FIRE, where wages grew almost 7% a year. That was more than six times the all-industry average. In 1997, the average wage for all industries was $38,863, with a range from $18,508 in retail trade to $64,781 in FIRE. The average annual rates of increase of wages between 1990 and 1997, shown in the initial chart, are adjusted for inflation. So it is apparent the average wage earner in all but four industries—agriculture, mining, construction, and retail trade—enjoyed an increase in real wages in the nineties.

The chart to the left highlights the drop in manufacturing wage as a share of total income since 1983 and the growth nonmanufacturing wage income.

The chart below shows how the shifts noted in the chart to the left developed over the two latest cycles in Connecticut's economy. It also indicates that the annual growth of income in the eighties exceeded that of the nineties. The relatively poorer performance of income in the nineties may be at odds with the sunny perspective of New Economy advocates.

At the other end of the scale, this New Economy upswing may have intensified our poverty problem. The poverty rate in the state grew from 8.1% in 1990-1992 to 9.7% in 1993-1995 and to 9.9% in 1996-1998. This could be partially due to wages at the bottom of the scale rising more slowly than the cost of living.

### So—What's New?

This review has discovered little that is new in the structural behavior of our New Economy of the nineties. But there is a lot new in the ephemeral area of expectations. Many analysts—but not many economists—think the sky is the limit as the new technology becomes still newer and more efficient and is more fully applied across the board. Stock-market investors seem to agree as they continue to enjoy the euphoria of "irrational exhuberance." But is it irrational? Stay tuned.

## Real Annual Growth in Connecticut by Source of Income Over Two Cycles

Source: Developed by *The Connecticut Economy* based on data from the Economic Report of the Governor.



# New Economy—Old Price Index

### Housing costs set the pace for inflation

By Steven P. Lanza

When it comes to consumer purchases, nothing better characterizes the New Economy than the falling prices and rising quality of scores of items spawned by information technology. From laptops to Palm Pilots, DVD players to cell phones, prices are down, quality is up and choice is exploding.

Unquestionably, information technology has done its share to keep the lid on the CPI. But in both Connecticut and the nation, the CPI is much more heavily weighted by such prosaic items as housing, fuel and utilities. And, in Connecticut at least, rising housing prices have contributed to the biggest one-year increase in the price index since our survey began.

### Down but De Minimis

To capture the effects of the New Economy on the prices consumers pay, the U.S. Bureau of Labor Statistics added a category for information and information processing to the CPI in 1989. The measure is striking. The cost of information processing has dropped at an average annual rate of 11.5% per year in the ten years between 1989 and 1999 at a time when the overall price index rose at an average annual rate of 3%. Although a Connecticut index of information processing does not exist, its measure would likely mirror the U.S. figure because the products of the New Economy sell in national, even international markets. Nevertheless, information processing is a small share of the whole CPI—just 2.5% of the overall index. Much more important is the impact that housing, with its 40% expenditure weight, has on the CPI.

### Housing Dominates

Indeed, the single biggest determinant of changes in the overall CPI is the change in the housing component. Year-in and year-out, no other index of consumer spending comes closer in direction or magnitude to paralleling the overall CPI than does housing. Throughout the 1990s, the overall U.S. inflation rate remained within one percentage point of housing inflation.

In Connecticut, the long slump in the state's housing market contributed to the relatively low rate of inflation during the 1990s, as measured by *The Connecticut Economy's* price index. The Connecticut price index dates back to 1993, and since that time, housing-related costs have risen at an annual average rate of just 1.4%. Over the same period, the state's overall price index has risen 1.8% per year. And in three years—1995, 1996, and 1998—housing costs actually fell. By no coincidence, the overall index scored its smallest gains those years—just 0.2%, 0.8%, and 1.7% respectively.

That may be changing. According to the Real Estate Center at UConn, the volume of home sales in 1999 was 40% higher than it was in 1993. In fact, sales have grown steadily throughout this period. What's more, in 1997 the price of a typical home in Connecticut started to rise, and those price increases have accelerated. In 1997, Connecticut home prices rose 2.0%; in 1998 they rose 5.0%; and last year, they rose 7.5%. And with mortgage interest rates climbing too, the cost of a typical mortgage payment rose at an even faster 12.9% rate in 1999.

Renters, too, saw a rise in prices last year, though the increase was more restrained. Rents for a two-bedroom apartment in Hartford rose 5.7% in 1999, from $638 per month to $674. Stamford rents rose just 4.1%, from $1571 to $1636. The recent flare-up in home energy prices, however, has come too late to be captured in the 1999 index, which reports energy prices with a one-quarter lag. As measured by the index, home energy prices were unchanged between 1998 and 1999.

### Other Prices

The year 1999 marked a reversal in some major price patterns and the biggest increase in the Connecticut price index since our survey began. Prices that had been accelerating in the last several years—for food, medical, entertainment, and miscellaneous items—slowed down. Prices that had been flat or decelerating—for housing, apparel and transportation—sped up. And when all the count g was done, prices overall in Connecticut were up 3.8%, pulling ahead significantly, as the bar-graph shows, of the average U.S. inflation rate.

Food prices were flat in 1999, after rising 7.0% in 1998. A drop in prices for bread and cereal, meat and fish, and fruits and vegetables, offset an increase in prices for dairy items, baking supplies and alcoholic and non-alcoholic beverages. Medical prices, which had jumped 10% in 1998, held steady in 1999 as physician rates remained fixed and over-the-counter medicine got cheaper.

Apparel and transportation prices joined housing prices to move the overall state price index higher. After rising just 1.1% in 1998, apparel prices, which usually under-perform the average, moved up 4.3% in 1999. And rising gasoline prices, which did begin to appear by year's end, helped move the index for transportation items up 1.5% in 1999. In 1998, falling gas prices had contributed to a 3.2% drop in the index for transportation items.

### Benefits and Prices

Connecticut, like the rest of the country, is enjoying the New Economy's benefits of falling prices, improved quality, and broadened choice. Arguably, our higher incomes enable us to consume more high-tech gadgets than do average Americans. But the behavior of our price index is influenced by more parochial forces. A housing slump that had kept Connecticut inflation at or below U.S. averages may be turning into a housing boomlet that's carrying prices up faster here than elsewhere.



## Connecticut Inflation Moves Ahead of the U.S. Rate

## GENERAL DRIFT INDICATOR

# Slower Mo;
# Still, GDI Grows

By Steven P. Lanza

Burdened by a faltering manufacturing production index, the coincident GDI lost some momentum in 1999-Q4, even as it reached a new peak. At the same time, the leading GDI showed little change. The GDI is a composite measure of the year-to-year changes in three coincident and four leading economic variables. It is indexed so 1986 = 100.

The coincident index gained 1.3% between 1998-Q4 and 1999-Q4, reaching a high of 115.1. Although it has grown steadily since 1994-Q1, the coincident index began losing momentum in 1998-Q4, as gains in jobs, income and output started slowing. But in 1999-Q4, the job pace picked up. Jobs grew 1.5%—a clear improvement over the two previous quarters. Still, job growth lags behind levels reached in 1998. Real personal income, too, was up. But the 2.9% gain between 1999-Q4 and 1998-Q4, was the smallest in three years. Even so, the real drag on the

coincident index in 1999-Q4 was the Connecticut Manufacturing Production Index. In its first decline since 1997-Q2, the CMPI dropped by 0.8%. Coincident GDI growth may be slowing, but two signs point to continued expansion: the index remains above its moving average and its momentum curve remains positive.

The leading GDI, however, confirms that the economic gains of the future will not likely match the gains of the past. Of the four measures in the leading index only one, initial unemployment claims, showed improvement. Initial claims dropped 9.6% from the year before. Help-wanted advertising remained unchanged between 1999-Q4 and 1998-Q4. Weekly manufacturing hours and new housing permits both declined. Weekly hours slipped 0.2%, while permits dropped 17.8%. Overall, the leading index did retreat, but just barely, falling from 96.6 in 1999-Q3 to 96.5 in 1999-Q4. The index remains below its moving average and its momentum curve remains flat but negative.

## GDI Components



Four-Quarter Moving Average
Coincident Index (1986=100)
Leading Index (1986=100)

Coincident Index
Leading Index
GDI Momentum

## CENTER FOR ECONOMIC ANALYSIS

### Economic Forecast

Surprising strength in the national economy and Connecticut's tight labor market (2.6% unemployment in 1999-Q4) suggest that GSP annualized growth will exceed 4% in 2000. Our estimate of GSP posted impressive 3.7% growth between 1998-Q4 and 1999-Q4. Jobs grew 1.5%, or by 24,500 in the same period.

Where the green lines branch off, the blue line shows the predicted values for GSP and jobs, and the green lines show a one-standard deviation margin of error for the prediction.



# Economy Continues
# to Grow

By Kathryn Parr and
Fernando Lugo-Camacho

The Connecticut economy will continue to expand despite slowing employment growth. Real Gross State Product (GSP), the total value of production in the state economy adjusted for inflation, gave a strong showing at the end of 1999, growing by an estimated 3.7% between 1998-Q4 and 1999-Q4. The outlook for real GSP continues to shine through the end of 2000 with growth exceeding 4.0%.

Job growth is slowing in Connecticut as we reach and even exceed full employment levels. This does not mean there is no unemployment but, rather, employers are having difficulty finding workers in a tight labor market. In the last quarter of 1999, various measures showed the number of new jobs slowing. We project jobs to grow 6,000 in the first quarter of 2000, 5,600 in the second, 5,300 in the third, and 5,000 in the fourth, for an annual growth of 21,900.

The Connecticut economy continues to perform well as personal income and

labor productivity rise in the state. Real personal income in Connecticut has risen throughout the late 1990s. This growth increases consumer purchases and fuels the economy.

Another important factor in Connecticut's growth is the strong performance of the national economy. Real U.S. Gross Domestic Product (GDP) grew 5.8% in the last quarter of 1999. Our forecast suggests the U.S. economy will continue to grow although at a more modest pace. Nevertheless, each new quarter seems to bring surprisingly rapid growth on a national basis, surpassing all expectations.

The other indicators in our model give mixed signals. While we expect real Connecticut manufacturing earnings to grow at roughly 1% throughout 2000, we anticipate housing permits will continue to decline in their rate of growth throughout 2000.

Overall, the Connecticut economy shows signs of a maturing business cycle. Slowing employment gains suggest it will be more difficult in the future to grow at such a rapid pace. Nevertheless, high real personal incomes and a strong national economy continue to drive a healthy pace of growth for our state.

# Consumer Confidence Surges in New Millennium



**Consumer Confidence Survey**

By Martha L. Gibson
Research Director, Center for Survey
Research and Analysis

Consumer confidence in Connecticut surged in January, reaching its second-highest level since the index was created. In a recent survey conducted for *The Connecticut Economy* by the Center for Survey Research and Analysis, Connecticut residents expressed confidence in present economic conditions as well as in expectations for the future. The numbers appear to signal reduced anxiety over future economic conditions.

**Renewed Optimism**

Confidence in the future economy had been dropping steadily throughout 1999. The January 2000 index, by contrast, reached the highest level since July 1998. Connecticut residents are particularly optimistic about the availability of jobs in the next six months and expect improvement in their personal finances. Confidence in Connecticut's present economy remains strong, but has pulled back from the high it reached last quarter.

**We're Not Alone**

The trend in Connecticut mirrors similar jumps in confidence both in New England and in the nation as a whole. Nationally, the January consumer confidence level hit an all-time high for the 32-year index. Like Connecticut residents, consumers in the New England region and the nation are optimistic about future economic conditions, reversing declining trends over the past year.

Unlike Connecticut residents, however, consumer confidence in the present economy continues to improve in New England and in the nation overall. With Y2K concerns behind us and wage rates the highest they have been for a decade, consumers have entered the new millennium with tremendous optimism. Whether that optimism adds to the Federal Reserve's inflation fears remains to be seen.

The survey of 513 Connecticut residents was conducted between January 20 and January 26, 2000.





Source: National and New England data are from the Conference Board, Inc

---

# Technology Fuels Connecticut's Economy

By Martha L. Gibson
Research Director, Center for Survey Research and Analysis

Technology is transforming the way we communicate, live and work. A January survey conducted by the Center for Survey Research and Analysis for *The Connecticut Economy* finds that technology training, computers, and increased efficiency are driving the economy forward.

The use of computers in the workplace is clearly growing. Seventy-two percent of workers who hold the same job now as three years ago say their computer use at work has increased, with 43% saying the increase has been significant. Sixty-six percent of respondents say their employers offer the technology training necessary to stay competitive in their jobs; 29% say they are not offered such training.

Most computer users (79%) feel that the technology makes them more efficient, though 17% say that computers have no effect on their work efficiency. The survey also sheds light on the debate over whether increased efficiencies produced by

technology translate into greater work productivity or increased leisure time. Of those who say that computers make them more efficient at work, 56% say that the time saved allows them to get more done; only 25% say they are able to work fewer hours. The picture differs across income categories. Most workers earning less than $30,000 say that technology allows them to work fewer hours, while most workers earning more than $30,000 say that they use the time to get more done.

When asked how often they use their computer at work for online shopping, e-mail to friends, games, or web-surfing, a majority (53%) of respondents confess to at least some dalliance. Thirty-seven percent of workers say they sometimes use their work computers for non-work activities, 5% say they often do, and a bold 11% admit to regularly doing so. Forty-six percent of workers say that they never use their work computers for non-work related activities. How about their co-workers? Fully 62% of respondents claim their co-workers divert work computers to personal use at least occasionally. Only 28% report that their co-workers never use work computers for non-work activities.

9

**Net Current Per Pupil Expenditure**

| | 1992-93 | 1997-98 | % Change |
|---|---|---|---|
| **Bridgeport LMA** | | | |
| Ansonia | $6306 | $7263 | 15.2% |
| Beacon Falls | 6229 | 6688 | 7.4 |
| Bridgeport | 6627 | 7228 | 9.1 |
| Derby | 6466 | 6372 | -1.5 |
| Easton | 8053 | 8713 | 8.2 |
| Fairfield | 7639 | 8886 | 16.3 |
| Milford | 7620 | 7981 | 4.7 |
| Monroe | 6413 | 7109 | 10.9 |
| Oxford | 5893 | 7322 | 24.3 |
| Seymour | 5432 | 6582 | 21.2 |
| Shelton | 6152 | 6945 | 12.9 |
| Stratford | 6951 | 7612 | 9.5 |
| Trumbull | 7033 | 7488 | 6.5 |
| **Danbury LMA** | | | |
| Bethel | 5776 | 7117 | 23.2 |
| Bridgewater | 9182 | 9563 | 4.2 |
| Brookfield | 6167 | 6956 | 12.8 |
| Danbury | 6969 | 7940 | 13.9 |
| New Fairfield | 6442 | 6581 | 2.2 |
| New Milford | 6230 | 6610 | 6.1 |
| Newtown | 6203 | 6706 | 8.1 |
| Redding | 7838 | 8948 | 14.2 |
| Ridgefield | 7784 | 8189 | 5.2 |
| Roxbury | 9182 | 9413 | 2.5 |
| Sherman | 7476 | 6664 | -10.9 |
| Washington | 9182 | 9635 | 4.9 |
| **Danielson LMA** | | | |
| Brooklyn | 6061 | 6839 | 12.8 |
| Eastford | 7291 | 8510 | 16.7 |
| Hampton | 6977 | 8510 | 22.0 |
| Killingly | 6406 | 7216 | 12.6 |
| Pomfret | 6137 | 6448 | 5.1 |
| Putnam | 6644 | 7423 | 11.7 |
| Scotland | 6552 | 7880 | 20.3 |
| Sterling | 6427 | 7238 | 12.6 |
| Thompson | 5799 | 6492 | 11.9 |
| Union | 5052 | 6511 | 28.9 |
| Voluntown | 6513 | 7157 | 9.9 |
| Woodstock | 6076 | 6630 | 9.1 |
| **Hartford LMA** | | | |
| Andover | 7473 | 7580 | 1.4 |
| Ashford | 6176 | 7007 | 13.5 |
| Avon | 7229 | 8045 | 11.3 |
| Barkhamsted | 6350 | 7784 | 22.6 |
| Berlin | 6440 | 7128 | 10.7 |
| Bloomfield | 8080 | 8418 | 4.2 |
| Bolton | 6853 | 7162 | 4.5 |
| Bristol | 6413 | 7448 | 16.1 |
| Burlington | 6385 | 7232 | 13.3 |
| Canton | 7248 | 7223 | -0.3 |
| Chaplin | 7799 | 9397 | 20.5 |
| Colchester | 5868 | 6602 | 12.5 |
| Columbia | 5539 | 6632 | 19.7 |
| Coventry | 6012 | 6492 | 8.0 |
| Cromwell | 6735 | 7538 | 11.9 |
| Durham | 6937 | 7784 | 12.2 |
| East Granby | 6965 | 7973 | 14.5 |
| East Haddam | 6177 | 7603 | 23.1 |
| East Hampton | 6090 | 7163 | 17.6 |

| | 1992-93 | 1997-98 | % Change |
|---|---|---|---|
| East Hartford | $7425 | $7442 | 0.2% |
| East Windsor | 6738 | 6634 | -1.5 |
| Ellington | 6621 | 7116 | 7.5 |
| Enfield | 6770 | 7377 | 9.0 |
| Farmington | 6591 | 6939 | 2.9 |
| Glastonbury | 7068 | 7022 | -0.6 |
| Granby | 7018 | 7135 | 1.7 |
| Haddam | 7804 | 8099 | 3.8 |
| Hartford | 8450 | 10034 | 18.7 |
| Harwinton | 6385 | 7232 | 13.3 |
| Hebron | 5767 | 6956 | 20.6 |
| Lebanon | 7596 | 8445 | 11.2 |
| Manchester | 6900 | 7545 | 9.3 |
| Mansfield | 7755 | 8712 | 12.3 |
| Marlborough | 6055 | 6853 | 13.2 |
| Middlefield | 6937 | 7784 | 12.2 |

| | 1992-93 | 1997-98 | % Change |
|---|---|---|---|
| Middletown | $7136 | $8515 | 19.3% |
| New Britain | 6900 | 7660 | 11.0 |
| New Hartford | 6632 | 7541 | 13.7 |
| Newington | 7040 | 7619 | 8.2 |
| Plainville | 6946 | 7847 | 13.0 |
| Plymouth | 6855 | 7734 | 12.8 |
| Portland | 7924 | 7902 | -0.3 |
| Rocky Hill | 7147 | 7692 | 7.6 |
| Simsbury | 6811 | 7200 | 5.7 |
| Somers | 6424 | 7037 | 9.5 |
| South Windsor | 6703 | 7036 | 5.0 |
| Southington | 6700 | 7426 | 10.8 |
| Stafford | 6379 | 7544 | 18.3 |
| Suffield | 6350 | 6845 | 7.8 |
| Tolland | 6416 | 6762 | 5.4 |
| Vernon | 7378 | 8102 | 9.8 |



**A Note on the Centerfold**

Net current expenditures per pupil include the direct costs of instruction, but exclude outlays for transportation, capital equipment, debt service, and other widely variable expenditures.

Five-Year C
Spend

Source: Developed by *The Connecticut Economy* based on figures from the Connecticut Policy and Economic Council.

| | 1992-93 | 1997-98 | % Change |
|---|---|---|---|
| West Hartford | $7477 | $7957 | 6.4% |
| Wethersfield | 7374 | 8260 | 12.0 |
| Willington | 6361 | 8054 | 26.6 |
| Winchester | 6480 | 7336 | 13.2 |
| Windham | 7562 | 8944 | 18.3 |
| Windsor | 6130 | 7244 | 18.2 |
| Windsor Locks | 6718 | 7108 | 5.8 |
| **Lower River LMA** | | | |
| Chester | 6258 | 7545 | 20.6 |
| Deep River | 6580 | 7475 | 13.6 |
| Essex | 6311 | 7836 | 24.2 |
| Lyme | 7806 | 8627 | 10.5 |
| Westbrook | 7203 | 7540 | 4.7 |

| **New Haven LMA** | 1992-93 | 1997-98 | % Change |
|---|---|---|---|
| Bethany | $7361 | $7894 | 7.2% |
| Branford | 6408 | 7600 | 18.6 |
| Cheshire | 6890 | 7442 | 8.0 |
| Clinton | 6558 | 7659 | 16.8 |
| East Haven | 7067 | 6772 | -4.2 |
| Guilford | 6596 | 7496 | 13.6 |
| Hamden | 8008 | 8946 | 11.7 |
| Killingworth | 7804 | 8099 | 3.8 |
| Madison | 7137 | 7431 | 4.1 |
| Meriden | 6297 | 7297 | 15.9 |
| New Haven | 7770 | 8754 | 12.7 |
| North Branford | 6266 | 6915 | 10.4 |
| North Haven | 7261 | 8035 | 10.7 |
| Orange | 8029 | 8196 | 2.1 |
| Wallingford | 6501 | 7112 | 9.4 |

| | 1992-93 | 1997-98 | % Change |
|---|---|---|---|
| West Haven | $6184 | $7112 | 15.0% |
| Woodbridge | 7805 | 8168 | 4.6 |
| **New London LMA** | | | |
| Bozrah | 7231 | 7711 | 6.6 |
| Canterbury | 5694 | 7170 | 25.9 |
| East Lyme | 6807 | 7208 | 5.9 |
| Franklin | 6479 | 9169 | 41.5 |
| Griswold | 6226 | 7366 | 18.3 |
| Groton | 7271 | 8758 | 20.4 |
| Ledyard | 6054 | 7114 | 17.5 |
| Lisbon | 6441 | 6672 | 3.6 |
| Montville | 6833 | 7613 | 11.4 |
| New London | 7921 | 8557 | 8.0 |
| North Stonington | 6405 | 7613 | 18.9 |
| Norwich | 6539 | 8280 | 26.6 |
| Old Lyme | 7806 | 8627 | 10.5 |
| Old Saybrook | 6979 | 8096 | 16.0 |
| Plainfield | 5958 | 7159 | 20.2 |
| Preston | 7454 | 8713 | 16.9 |
| Salem | 5993 | 6919 | 15.5 |
| Sprague | 6218 | 6611 | 6.3 |
| Stonington | 7076 | 8026 | 13.4 |
| Waterford | 9337 | 9351 | 0.2 |
| **Stamford LMA** | | | |
| Darien | 8789 | 9671 | 10.0 |
| Greenwich | 9826 | 11450 | 16.5 |
| New Canaan | 9465 | 9879 | 4.4 |
| Norwalk | 8436 | 9062 | 7.4 |
| Stamford | 8722 | 8956 | 2.7 |
| Weston | 10037 | 10149 | 1.1 |
| Westport | 9841 | 10475 | 6.4 |
| Wilton | 8229 | 8474 | 3.0 |
| **Torrington LMA** | | | |
| Canaan | 8002 | 10061 | 25.7 |
| Colebrook | 6862 | 8257 | 20.3 |
| Cornwall | 7674 | 8157 | 6.3 |
| Goshen | 7119 | 8355 | 17.4 |
| Hartland | 5747 | 6702 | 16.6 |
| Kent | 7596 | 8445 | 11.2 |
| Litchfield | 7200 | 7634 | 6.0 |
| Morris | 7119 | 8355 | 17.4 |
| Norfolk | 7229 | 8529 | 18.0 |
| North Canaan | 7340 | 8807 | 20.0 |
| Salisbury | 6761 | 9091 | 34.5 |
| Sharon | 7367 | 8888 | 20.6 |
| Torrington | 6245 | 6846 | 9.6 |
| Warren | 7119 | 8355 | 17.4 |
| **Waterbury LMA** | | | |
| Bethlehem | 6273 | 7193 | 14.7 |
| Middlebury | 6667 | 7150 | 7.2 |
| Naugatuck | 5896 | 6338 | 7.5 |
| Prospect | 6229 | 6688 | 7.4 |
| Southbury | 6667 | 7189 | 7.8 |
| Thomaston | 6504 | 6933 | 6.6 |
| Waterbury | 7338 | 8395 | 14.4 |
| Watertown | 6015 | 6510 | 8.2 |
| Wolcott | 6031 | 6119 | 1.5 |
| Woodbury | 6273 | 7190 | 14.6 |
| **Statewide** | **$7127** | **$7894** | **10.8%** |



**Map shows the percentage change in net current expenditures per pupil between 1992-93 and 1997-98**

- More than 17%
- 11% to 17%
- 6% to 10.9%
- Less than 6%

...ges in School
Per Pupil

# What's the Score as Connecticut Edges into a New Century?

By William A. McEachern

The New Economy produces more with less— less labor, less time, and less space. Connecticut was a leader as the economy morphed from agriculture to manufacturing. What's the score with Connecticut's economy as we move into the new century?

## Connecticut's Per Capita Output Tops All Nations in the World By Far



**Gross Product Per Capita in 1997 Dollars**

Source: Developed by The Connecticut Economy based on the estimates from the U.S. Department of Commerce and the World Bank. All currencies have been converted into U.S. dollars based on purchasing power parity rates.

It's a good thing that less is more in the New Economy, because Connecticut has less in the way of natural resources than virtually any other state in the nation. Microsoft's *Encarta Encyclopedia* lists Connecticut's chief natural resource as gravel—hardly the makings of a new economy. Even when it comes to a resource as basic as land, Connecticut comes up short, at least relative to its population. But the flip side of limited land is a high population density, and this turns out to be a good thing, as we'll see.

### Density Is Destiny

When counting people, Connecticut really packs them in. Connecticut averages 680 people per square mile, ranking fourth nationally in population density—nine times the U.S. average. Indeed, as we look around the world, Connecticut's population density exceeds that of such tightly packed nations as Germany, Switzerland, and the United Kingdom. And the state's density is more than twice that of China, Cuba, Denmark, France, Greece, Portugal, and Spain. In fact, Connecticut's population density is about six times the world average and exceeds 95% of all countries.

So what's the relevance of population density? Thicker density may allow for lower transportation and communication costs and more vibrant labor markets. At least in the United States, greater population density tracks with a more productive economy—an economy generating more output, income, and wealth. For example, Connecticut, New Jersey, and Massachusetts, states that rank 1, 2, and 3 in per capita income, also rank among the top four states in population density.

But isn't high population density more an effect of a higher per capita income than a cause? Perhaps people crowd into higher income states, trying to get in on a good thing, thus generating the association between population density and per capita income. This line of reasoning meets a cou-

ple of obstacles. First, some of the shine of high-income states to outsiders is dulled by a higher cost of living. Second, at least during the 1990s, people were leaving, rather than moving into, high-income states. For example, Connecticut, New Jersey, and Massachusetts, the top three states in per capita income, were among the biggest losers of population through migration to other states. Connecticut lost an estimated 226,400 people to other states during the 1990s, or 6.9% of its population; New Jersey lost 378,500, or 4.7%; and Massachusetts lost 244,500, or 4.0%.

### Gross State Product

So thicker population density may enhance an economy's productivity. Let's first consider Connecticut's total output. Connecticut's gross state product of $134.6 billion in 1997 exceeded the gross national product of 173 of the 210 national economies throughout the world. Connecticut produced more than countries such as Denmark, Finland, Greece, Hungary, Israel, Ireland, Nigeria, and Norway—all countries with a larger population. In fact, Connecticut produced one-third more than Nigeria but with only 1/36th the population.



*At this point all Connecticut has to show for itself is the most productive economy in the history of the world.*

We do more with less. Connecticut, with only 0.01% of the world's land area and 0.05% of the world's population, managed to produce 0.4% of the world's output in 1997. Put another way, the ratio of Connecticut's share of output to its share of population is 8-to-1, and the ratio of its share of output to its share of land is 40-to-1.

### Gross Product Per Capita

While the size of Connecticut's economy is impressive, it really shines in terms of output per capita. Connecticut's $41,000 in gross product per capita in 1997 not only topped all states but topped the world—easily. The chart compares Connecticut's gross product, or gross output, per capita with the most productive nations on Earth.

Note that Connecticut's per capita output is 40% above that of Singapore, the most productive nation in the world, and one considered a frontier post for the New Economy. Connecticut's per capita output is double that of Australia, Sweden, and Finland, the home of Nokia, and another darling of New Economy buffs.

Connecticut does not yet have its Silicon Valley, though activity along I-95, I-91, and the Naugatuck Valley is promising. At this point all Connecticut has to show for itself is the most productive economy in the history of the world. Of course that may be yesterday's news if the state economy does not continue to do what it has done so well in the past—reinvent itself. At least we are starting this new game with a nice pile of chips. Ladies and gentlemen, place your bets!

# Educational Bang For the Buck

By Rexford Santerre*

Returns to education may be higher than ever in the New Economy, but pressures to keep the lid on public school spending remain strong. Connecticut high school districts that offer the most education per dollar are not always the ones that rank the highest in standardized test performance.

Ask anyone who has ever attended a heated school budget hearing. Taxpayers, parents, administrators, and board members all recognize the importance of getting the most education from limited funding. Budgets get stretched in imaginative ways and some districts generate more education from scarce resources than others do. But which Connecticut districts provide education most efficiently? To address this question, I followed a four-step method to see which Connecticut public high schools squeeze the most education out of a dollar of per pupil spending.

First, I collected 1997-98 data for the 118 Connecticut public high school districts and estimated an equation to measure the effects of non-school factors on a district's average Scholastic Assessment Test (SAT) score. The notion that SAT scores measure educational output can be debated, but SAT scores do matter to college-bound students. Simply put, higher scores mean access to better colleges and more financial aid.

Step 1 results indicate that five variables explain 81% of the variation in average SAT scores across the 118 districts. Students who enter high school with more education—measured by the average percentage of the district's students who met the state's goal on the 8th grade Connecticut Mastery Test four years earlier (1993-94)—tend to do better on the SAT. SAT scores were also higher in districts with higher incomes, less poverty, a lower percentage of minority students, and a smaller percentage of students taking the SAT.

Second, a predicted SAT score for each high school district, based on its five characteristics, was generated from the equation estimated in Step 1. The predicted value identifies the SAT score that might reasonably be expected from students' initial endowments of education and their home and neighborhood environments.

Third, the predicted SAT score was subtracted from the actual SAT score to get the difference, or value-added, that each district contributed to the score. This estimate of value-added could be off the mark if some unique or important non-school factors are omitted from the Step 1 equation, but recall that the five characteristics accounted for more than four-fifths of the variation in SAT scores.

Fourth, each district's value-added was divided by its high school spending per pupil to get its value-added per dollar. A higher ratio reflects greater cost-effective-ness—a larger increment in the average SAT score per dollar of per pupil spending. The table lists the 30 most cost-effective high school districts. Figures in parentheses show each district's rank in terms of actual SAT scores. (See results for all 118 districts on the website: *www.lib.uconn.edu/ccea/quarterly.htm*)

A high actual SAT score does not ensure that a district adds a lot of educational value for the money. East Lyme, which ranked only 21st based on its actual SAT score, generated the biggest "bang for the buck" among the 118 high school districts. Only 8 of the top 30 districts, in terms of value-added per dollar, also had an actual SAT score in the top 30. Perhaps most impressive were New Britain, Meriden, Middletown, Windham, and Thompson—each ranked in the bottom 30 in terms of actual SAT score but ranked in the top 30 based on value-added per dollar. These districts seem to offer high educational value for the dollar although their low SAT scores might suggest otherwise.

The bottom end of the value-added per dollar ranking (not shown) also holds some surprises. Darien and Regional District 9 (Joel Barlow High School) stand out among the 30 districts with the lowest value-added per dollar. Both rank in the top 10 based on actual SAT scores but fall to 107th and 102nd in value-added per dollar. It is also interesting to note the value-added per dollar ranking of the five districts with the highest actual SAT scores: New Canaan drops to 57th place, Ridgefield 40th, Simsbury 16th, Weston 87th, and Wilton 72nd. All but Simsbury seem to provide considerably less value-added per dollar than their high SAT scores might suggest. Perhaps much of the high performance in these districts is produced at home or at lower grade levels, as reflected in the students' earlier Mastery Test scores.

High school districts should not be judged by test scores alone. Rather than capturing challenging courses and gifted teachers, high SAT scores may largely reflect students who are innately bright or have favorable home environments. One also should consider what it costs to deliver more education. Parents want the best for their children, but spending lavishly for small test score gains makes little sense, especially when the money is diverted from other equally important uses.

Many studies find that more spending has little impact on test scores. If so, a low value-added per dollar may signal excessive spending. Data from this study suggest that value-added per dollar does fall with more spending. Spending averages $7,340 per pupil for the 30 most cost-effective districts and $8,272, nearly 13% more, in the 30 districts with the lowest value-added per dollar. Educational spending, like most activities, exhibits diminishing returns and may not be a good substitute for creative teachers who, at little extra cost, are able to motivate, challenge, and encourage students.

## Connecticut's Most Efficient High School Districts, 1997-98

### High School Value Added Per Dollar Ranking

1. **East Lyme** (21)
2. **Manchester** (61)
3. **Stafford** (49)
4. **Coventry** (57)
5. **Somers** (63)
6. **New Britain** (110)
7. **East Haddam** (39)
8. **Region 8** (29)
9. **Region 11** (42)
10. **Ledyard** (25)
11. **Region 13** (35)
12. **Vernon** (44)
13. **Meriden** (94)
14. **Bristol** (77)
15. **Lebanon** (43)
16. **Simsbury** (3)
17. **Newtown** (32)
18. **Canton** (10)
19. **Tolland** (19)
20. **Middletown** (101)
21. **Windsor** (75)
22. **Killingly** (81)
23. **Windham** (100)
24. **Region 19** (12)
25. **Clinton** (53)
26. **Plymouth** (46)
27. **East Windsor** (55)
28. **Thompson** (93)
29. **Bethel** (41)
30. **Glastonbury** (13)

Figures in parentheses indicate rank based on actual SAT score.

Source: Based on analysis of data from the Connecticut Department of Education and the Connecticut Policy and Economic Council. Sample excludes three endowed high schools.

*Rexford Santerre is Professor of Economics at Bentley College and Board of Finance Member, Thompson, CT.

13

# The Regions: The Upward Momentum Continued In the Fourth Quarter

By Edwin L. Caldwell

Only two of the state's ten regions experienced a slight year-to-year decrease in employment in the fourth quarter, compared with four in the third quarter. All ten posted further decreases in their unemployment rates, with four registering rates of less than 2% for the first time. But housing permits are another story. Six of the regions experienced losses in this category in this latest quarter, compared with the same period a year earlier.

### BRIDGEPORT

Bridgeport was one of the regions to experience a small loss in employment over the year—0.4%. Four of the seven major industrial groups fell, but FIRE[1], services, and government added jobs. FIRE added 2.5% more jobs. The accompanying charts show job growth in the labor market areas since the beginning of 1994. All the regions made some gains. The chart shows that Bridgeport had a growth spurt from 1995 through 1997 and then leveled off. Over the whole period from December 1994 to December 1999 Bridgeport added 4% more jobs to its payrolls. In the last year, the unemployment rate fell from 3.6% to 3.1%. But, believe it or not, that low rate put Bridgeport in a tie with Danielson for the highest rate among the regions. Housing permits dropped nearly 40% over the year due mainly to a comparison with a very vigorous fourth quarter of 1998. In this latest quarter, Bridgeport, Milford, and Shelton showed the most steam. Sikorsky recently received orders for five of its new S-92 helicopters and reports other orders in the offing.

### DANBURY

Danbury jobs grew 0.3% over the year. Manufacturing, TCU[2], and trade suffered losses but construction, FIRE, services, and government provided a push. FIRE was particularly strong. Referring to the accompanying chart, Danbury experienced a steady increase in jobs, growing from 85,000 in December 1994 to 91,000 in December 1999, a gain of 7%. The unemployment rate fell from 2.0% in 1998-Q4 to 1.7% a year later. This latest rate is the lowest among the regions and obviously represents a very tight labor market. New housing permits

fell close to 50% in 1999-Q4 from the same period the year earlier mainly because the city of Danbury permitted a very large project in the earlier period which was not equalled in the later period. But the towns of New Milford and Newtown posted fairly strong numbers in 1999-Q4.



### DANIELSON

Danielson jobs grew 1.2% between 1998-Q4 and 1999-Q4, the second highest rate among the regions. Trade, services, and government were strong; construction, TCU, and FIRE held steady; and manufacturing posted a loss. Danielson added 900 jobs between December 1994 and December 1999, a gain of 4.6%. Housing permits fell more than 40% over the last year, but Brooklyn, Killingly, and Woodstock showed some life.

### HARTFORD

Hartford jobs grew 0.4% over the year. Construction, TCU, trade, services, and government gained and manufacturing and FIRE lost jobs. Over the longer period of 1994 through 1999, shown in the chart, Hartford gained 20,600 jobs, an increase of 3.4%. Hartford showed a steady, if slow, progression in jobs from 1995 on, with only seasonal peaks and troughs. Hartford's unemployment rate of 2.7% in 1999-Q4 was close to the state's 2.6%. Housing permits were off 21% in 1999-Q4 from the same period a year earlier, compared with the state's drop of 18%. But there were many points of strength in this region of 58 towns. Among them were Avon, Ellington, Glastonbury, Manchester, Southington, and Tolland.

There is still plenty going on to keep the pot boiling in this largest, by far, of the ten regions. Wal-Mart will construct a new store in Newington on the Berlin Turnpike for an opening in 2001. Coca-Cola of East Hartford is moving ahead with a $30 million expansion that will create 200 new jobs. Wethersfield received a new discount store, Warehouse Department Stores, that provides 50 new jobs.

### LOWER RIVER

Lower River jobs grew 0.7% over the year. Construction and FIRE scored large gains and TCU and government suffered substantial losses. Manufacturing held steady and trade and services posted modest gains. From 1994 through 1999 Lower River added 9% more jobs, the second highest rate of growth among the ten regions. The region's unemployment rate dropped from 2.5% to 1.9% over the year, ranking it fourth lowest among the regions. Housing permits grew 44% over the year. Westbrook was the leader but Chester, Deep River, Essex, and Lyme also added to the strength.

### NEW HAVEN

New Haven jobs grew 0.3% between 1998-Q4 and 1999-Q4. Construction, trade, FIRE, and services contributed to the increase while manufacturing, TCU, and government suffered losses. Over the period from 1994 through 1999, New Haven added 16,700 jobs for a gain of 6.9%. As the chart shows, the region maintained its reputation for solid and steady growth over this period. The unemployment rate dropped from 2.9% to 2.6% between 1998-Q4 and 1999-Q4, mirroring the drop at the state level. The region was one of four to score an increase in housing permits over the year. They rose almost 20%. Hamden chalked up a large increase, and slightly smaller increments were registered by North Haven, Wallingford, Clinton, and Madison. Home Depot continues its march across Connecticut. Late this year it will open a 130,000 square-foot store in Wallingford, creating between 200 and 300 new jobs.

### NEW LONDON

New London jobs grew 1.5% between 1998-Q4 and the same period in 1999, by far the largest percentage gain among the ten regions. All sectors except manufacturing posted gains. The increases in TCU and FIRE were very strong. Over the longer period of 1994 through 1999, the region added 11,200 jobs for a gain of 8.6%. That was the third highest percentage gain among the regions. The chart shows that the gain has been rather bumpy, which is not surprising considering the impact of the job losses at Electric Boat and the compensatory gains at the Foxwoods and Mohegan Sun casinos. Over the past year the unemployment rate dropped from 3.2% to 2.8%, but that is still the fourth highest rate among the regions. New housing permits fell 22% in 1999-Q4 from the same period the year earlier, but some of the towns were strong, including Groton, Stonington, Griswold, and Plainfield. Construction is underway in Groton on a 285-room hotel, the Mystic Marriott and Spa, a $38 million project. And the casinos keep moving along. New Year's day set records at both of them.

### STAMFORD

Stamford jobs grew 0.2% over the year, which is remarkable considering the region's long-standing, low unemployment rate. All of the gain came in FIRE and services. FIRE gained 3.3% over the previous year for the largest percentage increase in that catego-ry among the regions. The other five sectors posted losses. The loss in trade was the largest among the three regions that suffered a decline in this sector. Over the longer period of 1994 through 1999, Stamford added 20,100 jobs for a gain of 10.6%, the highest actual and percentage gains among the regions. The chart shows that the gain has been both sharp and



fluctuating on a seasonal basis. The unemployment rate dropped from 2.0% to 1.8% over the year to put it in a tie with Torrington for second lowest in the state. Danbury is lowest with a rate of 1.7%. New housing permits doubled between 1998-Q4 and 1999-Q4—286 compared with 143 the year earlier. Most of that came from a large project in the city of Stamford. But Greenwich and Norwalk also racked up strong numbers. The state has offered to extend a lucrative package of tax concessions if Warburg Dillon Read—formerly known as Swiss Bank—agrees to expand its headquarters and bring in more jobs. The number could reach as high as 2,000.

### TORRINGTON

Torrington lost 1.1% of its jobs between 1998-Q4 and 1999-Q4, joining Bridgeport as the only two regions to suffer a reduction of employment over the year. TCU and trade posted small gains, FIRE held steady, and construction, manufacturing, services, and government suffered losses. But over the longer period of 1994 through 1999, Torrington was one of the leaders, adding 8.4%, or 2,300 jobs to its roster. Only Stamford and New London had a higher percentage gain. Torrington's unemployment rate dropped from 2.0% in 1998-Q4 to 1.8% in 1999-Q4, which placed it in a tie with Stamford for the second lowest rate among the regions. The number of new housing permits in this latest period exactly matched the number issued a year earlier. The town of Torrington issued nearly half of the region's total.

### WATERBURY

Waterbury jobs grew 0.2% during this latest reporting period. It was the only region to increase jobs in manufacturing. TCU, trade, and FIRE also posted gains while construction, services, and government came up short. Over the longer period shown in the chart, the region added 5,600 jobs, or 6.8% of the total. The region's unemployment rate dropped from 3.4% in 1998-Q4 to 2.9% in 1999-Q4, leaving it second to Bridgeport and Danielson at 3.1%, the highest rates among the regions. Housing permits fell almost 8% below the year-earlier level. Microwave Tower Service of Oregon, a company that makes parts for cellular phones, has moved its headquarters and 150 new jobs into the former Duracell building in the town of Waterbury.

1. FIRE - Finance, Insurance, and Real Estate
2. TCU - Transportation, Communication, and Utilities



# L a b o r   M a r k e t   D a t a

| Labor Market Area | Labor Force 1999-Q4 (000) | Labor Force % Change Year Ago | Nonfarm Jobs 1999-Q4 (000) | Nonfarm Jobs % Change Year Ago | Manufacturing Jobs 1999-Q4 (000) | Manufacturing Jobs % Change Year Ago |
|---|---|---|---|---|---|---|
| Bridgeport | 217.7 | -0.8 | 189.5 | -0.4 | 37.7 | -2.8 |
| Danbury | 110.5 | 0.1 | 90.3 | 0.3 | 18.6 | -4.5 |
| Danielson | 32.2 | 0.4 | 20.5 | 1.2 | 5.5 | -4.1 |
| Hartford | 583.0 | 0.2 | 616.1 | 0.4 | 93.9 | -1.9 |
| Lower River | 12.3 | 1.4 | 9.7 | 0.7 | 2.9 | 0.0 |
| New Haven-Meriden | 273.7 | 0.2 | 260.1 | 0.3 | 40.2 | -0.2 |
| New London-Norwich | 153.9 | 1.4 | 141.7 | 1.5 | 24.0 | -0.1 |
| Stamford | 193.6 | 0.1 | 208.8 | 0.2 | 26.6 | -1.2 |
| Torrington | 38.5 | 1.4 | 29.5 | -1.1 | 5.9 | -4.8 |
| Waterbury | 115.2 | -0.2 | 87.8 | 0.2 | 18.7 | 0.5 |
| Statewide | 1714.1 | 0.1 | 1697.7 | 1.5 | 272.2 | -1.9 |

| Labor Market Area | Construction Jobs 1999-Q4 (000) | Construction Jobs % Change Year Ago | Trade Jobs 1999-Q4 (000) | Trade Jobs % Change Year Ago | FIRE* Jobs 1994-Q3 (000) | FIRE* Jobs % Change Year Ago |
|---|---|---|---|---|---|---|
| Bridgeport | 7.0 | 2.9 | 42.5 | -0.8 | 10.9 | 2.5 |
| Danbury | 4.1 | 0.8 | 22.7 | -0.4 | 5.0 | 4.9 |
| Danielson | 0.9 | 0.0 | 5.0 | 2.7 | 0.6 | 0.0 |
| Hartford | 21.9 | 6.0 | 126.4 | 0.2 | 70.6 | -0.4 |
| Lower River | 0.5 | 15.4 | 2.1 | 1.6 | 0.4 | 10.0 |
| New Haven-Meriden | 10.2 | 1.0 | 54.9 | 0.7 | 13.7 | 0.5 |
| New London-Norwich | 5.0 | 1.3 | 29.1 | 1.5 | 3.8 | 2.7 |
| Stamford | 6.1 | -1.6 | 44.0 | -2.7 | 26.1 | 3.3 |
| Torrington | 2.1 | -3.1 | 6.9 | 5.1 | 0.8 | 0.0 |
| Waterbury | 3.5 | -0.9 | 19.1 | 1.4 | 3.7 | 2.8 |
| Statewide | 63.4 | 3.5 | 367.6 | 0.9 | 140.5 | 1.9 |

* Finance, Insurance & Real Estate

| Labor Market Area | Service Jobs 1999-Q4 (000) | Service Jobs % Change Year Ago | Government Jobs 1999-Q4 (000) | Government Jobs % Change Year Ago | TCU* Jobs 1999-Q4 (000) | TCU* Jobs % Change Year Ago |
|---|---|---|---|---|---|---|
| Bridgeport | 63.1 | 0.4 | 21.3 | 0.5 | 7.0 | -2.3 |
| Danbury | 25.8 | 2.7 | 11.1 | 3.4 | 3.0 | -1.1 |
| Danielson | 4.9 | 5.0 | 3.1 | 3.3 | 0.5 | 0.0 |
| Hartford | 178.0 | 1.2 | 97.6 | 0.9 | 27.5 | 1.5 |
| Lower River | 2.7 | 3.8 | 0.8 | -11.1 | 0.3 | 16.7 |
| New Haven-Meriden | 93.7 | 1.6 | 31.0 | -2.1 | 16.5 | -2.4 |
| New London-Norwich | 35.9 | 1.4 | 37.1 | 2.3 | 6.8 | 2.5 |
| Stamford | 78.4 | 2.8 | 17.7 | -1.5 | 10.0 | -6.0 |
| Torrington | 9.6 | -2.7 | 3.3 | -2.9 | 0.9 | 8.0 |
| Waterbury | 26.8 | -0.4 | 12.1 | -1.6 | 3.8 | 1.8 |
| Statewide | 535.0 | 2.7 | 241.7 | 3.0 | 77.3 | 0.7 |

*Transportation, Communications, and Utilities

Sources: Quarterly figures developed by The Connecticut Economy based on monthly estimates from the Connecticut Department of Labor. Figures are not seasonally adjusted. Statewide totals are not necessarily the sums of individual labor market areas.

15



# L a b o r   M a r k e t   D a t a

| Labor Market Area | Number Unemployed | | Unemployment Rate (%) | | Initial Unemployment Claims | |
|---|---|---|---|---|---|---|
| | 1999-Q4 (000) | % Change Year Ago | 1999-Q4 | 1998-Q4 | 1999-Q4 | % Change Year Ago |
| Bridgeport | 6.8 | -13.2 | 3.1 | 3.6 | 1431 | -16.0 |
| Danbury | 1.8 | -15.4 | 1.7 | 2.0 | 349 | 28.9 |
| Danielson | 1.0 | -21.1 | 3.1 | 4.0 | 211 | -14.6 |
| Hartford | 15.7 | -8.2 | 2.7 | 2.9 | 3,475 | -7.8 |
| Lower River | 0.2 | -22.2 | 1.9 | 2.5 | | |
| New Haven-Meriden | 7.0 | -10.6 | 2.6 | 2.9 | 1,494 | -10.3 |
| New London-Norwich | 4.3 | -12.3 | 2.8 | 3.2 | 672 | -3.7 |
| Stamford | 3.5 | -11.8 | 1.8 | 2.0 | 567 | -15.9 |
| Torrington | 0.7 | -12.5 | 1.8 | 2.0 | 344 | -13.6 |
| Waterbury | 3.4 | -12.9 | 2.9 | 3.4 | 813 | -10.9 |
| Statewide | 44.0 | -11.0 | 2.6 | 2.9 | 9,354 | -10.7 |

* Lower River included in Hartford LMA.

| Manufacturing  Labor Market Area | Average Weekly Earnings | | Average Weekly Hours | | Average Hourly Earnings | |
|---|---|---|---|---|---|---|
| | 1999-Q4 | % Change Year Ago | 1999-Q4 | % Change Year Ago | 1999-Q4 | % Change Year Ago |
| Bridgeport | $685.98 | -6.7 | 42.8 | 1.5 | $16.02 | 5.2 |
| Danbury | 667.44 | -6.0 | 42.9 | 1.9 | 15.57 | 4.0 |
| Danielson | 534.18 | -8.5 | 41.7 | 0.7 | 12.82 | 7.7 |
| Hartford | 717.84 | 4.0 | 43.4 | -1.0 | 16.55 | 5.1 |
| Lower River | 548.53 | 1.0 | 40.3 | -2.7 | 13.62 | 3.8 |
| New Haven-Meriden | 640.58 | 1.4 | 42.5 | -0.2 | 15.06 | 1.6 |
| New London-Norwich | 694.38 | 3.3 | 42.9 | -0.1 | 16.17 | 3.4 |
| Stamford | 538.16 | -0.6 | 39.9 | -5.3 | 13.48 | 5.0 |
| Torrington | 595.93 | 9.1 | 41.6 | 4.6 | 14.34 | 4.3 |
| Waterbury | 640.42 | 2.0 | 44.1 | -0.4 | 14.52 | 2.3 |
| Statewide | $676.86 | 5.2 | 43.0 | -0.2 | $15.74 | 5.3 |

| Labor Market Area | State Job Service Postings | | Housing Prices* | | Housing Permits | |
|---|---|---|---|---|---|---|
| | 1999-Q4 | % Change Year Ago | 1999-Q4 (000) | % Change Year Ago | 1999-Q4 | % Change Year Ago |
| Bridgeport | 1,481 | -4.5 | 219.3 | 8.2 | 200 | -39.3 |
| Danbury | 621 | 35.6 | 292.7 | 9.3 | 264 | -48.4 |
| Danielson | 408 | 195.7 | ★ | ★ | 83 | -44.3 |
| Hartford | 3,698 | 8.8 | 134.2 | 7.4 | 872 | -21.0 |
| Lower River | ◆ | ◆ | ★ | ★ | 46 | 43.8 |
| New Haven-Meriden | 3,443 | 201.8 | 135.4 | 6.1 | 314 | 19.8 |
| New London-Norwich | 1,690 | 400.0 | 155.8 | 1.0 | 175 | -21.9 |
| Stamford | 776 | 68.7 | 536.3 | 9.1 | 286 | 100.0 |
| Torrington | 1,020 | 100.4 | 108.9 | 3.3 | 55 | 0.0 |
| Waterbury | 1,840 | -21.7 | 159.7 | 3.7 | 148 | -7.5 |
| Statewide | 14,977 | 44.8 | $218.2 | 7.5 | 2443 | -17.8 |

* Current period's housing prices are a four-quarter moving average of the selling price of a typical home.    ◆ Lower River included in Hartford LMA.    ★ Markets are too small for reliable estimates.

Sources: Quarterly figures developed by The Connecticut Economy based on monthly estimates from the Connecticut Department of Labor. Figures are not seasonally adjusted. Statewide totals are not necessarily the sums of individual labor market areas. Housing permits are quarterly averages based on monthly figures from the Connecticut Department of Economic and Community Development and are not seasonally adjusted. Housing prices, from UConn's Center for Real Estate and Urban Economic Studies, are preliminary.

Winter 2000

## How Come We're Still Tops?

Connecticut's lead in personal income in 1998 was 42.4% above the national average, the highest on record. How come Connecticut remained in the top spot throughout the 1990s while enduring the worst of the recession?

First, let's rule out a couple of common misconceptions about the source of Connecticut's income success. A caller to a radio talk show recently claimed that without Fairfield County the rest of the state's per capita income would drop to "something like 48th in the nation." The statement went unchallenged by the hosts and by subsequent callers. As our readers well know, even if Fairfield County's income and population were chopped from Connecticut's totals, per capita income for the rest of the state tumbles all the way down to third in the nation, behind New Jersey and Massachusetts.

The record bull market offers another overblown explanation for the state's high per capita income. The lion's share of stock-market booty lies in capital gains, but the federal definition of personal income excludes capital gains. Adding capital gains to the pot increases our lead.

One big reason why Connecticut kept its lead is that migrations from the state served as a safety valve during the rough times. Many who couldn't find jobs left the state, and the resulting reduction in population dressed up our per capita income during the early part of the decade. Since the onset of the recovery, jobs have grown 10% while the population remained virtually flat and this too beefed up per capita income.

## Tax Bite Grows

What happens to Connecticut's first-place income rank once taxes are subtracted? After all, as a high-income state, Connecticut residents pay higher federal tax rates on average. Connecticut's per capita income lead drops from 42.4% above the national average based on per capita income to 35.2% above the national average based on per capita disposable income—personal income minus taxes. Nevertheless, Connecticut still tops the nation in per capita disposable income.

Disposable income in Connecticut was 80.4% of personal income in 1998. The national average was 84.7%. Back in 1993 disposable income in Connecticut was 84.3% of personal income, compared to a national average then of 87.3%. Thus,

disposable income in Connecticut dropped from 84.7% of personal income to 80.4% between 1993 and 1998. In the nation that figure dropped from 87.3% to 84.7%.

In short, Connecticut's after-tax share dropped by 5.1 percentage points from 1993 to 1998 while in the nation that share dropped by only by 3.0 percentage points. Why the difference? Clinton's tax increase in 1993 combined with a booming stock market during the 1990s to hit high-income households the most, and Connecticut has a larger share of high rollers than any other state. (Some may think that our new state income tax explains the growing bite. It may contribute a bit, but that tax was already fully implemented by 1993, and tax rates actually declined by 1998.)

## Population Rises Ever So Slowly

The Census Bureau released 1999 population estimates for Connecticut showing that the state gained about 9,500 people between July of 1998 and July 1999, for a growth rate of 0.3%. Although this was the fourth year of population growth, Connecticut added more people last year than in the previous three years combined. The upper chart shows the annual change in Connecticut's population during the 1990s. The worst year was 1992, when population in the state declined by 13,600.

The biggest driver of population change from year to year has been net domestic



**Annual Change in Connecticut Population: On the Rebound**

**Connecticut's Population Loss to Other States Slows Down**

Source: Developed by *The Connecticut Economy* based on annual estimates from the U.S. Census Bureau. Bottom figure shows net domestic migration from Connecticut to other states by year.

migration—the loss of residents to other states. The bottom chart shows net domestic migration from Connecticut each year during the 1990s. The greatest outmigration occurred in 1992, when an estimated 40,400 people (net) left the state. The loss declined to only 11,400 in 1999. Still, over the decade, Connecticut lost an estimated 226,400 people to other states, or 6.9% of our population. But because births exceeded deaths and because net international migration was positive every year, Connecticut's overall population loss between 1990 and 1999 amounted to only 5,100, a drop of 0.2%.

From 1990 to 1999, Connecticut ranked 48th in the nation in population growth, 28th in births, 27th in deaths, 45th in net domestic migration, but 15th in net international migration.

## Connecticut Metro Population Growth

Estimates of population changes by metropolitan area are now available for 1990 to 1998. Danbury grew the fastest during this period among the state's seven metro areas, up 4.3%. The average growth for U.S. metro areas was 9.1%; so Danbury, though the leader in Connecticut, grew by less than half the national average. Stamford-Norwalk ranked second in the state, up 0.9%; Bridgeport was third, up 0.3%; and Waterbury fourth, up 0.2%. Las Vegas topped the 360 U.S. metro areas, jumping by 55.0%.

Each of Connecticut's other three metro areas experienced population declines, with Hartford down 1.2%, New Haven down 1.4%, and New London-Norwich down 2.9%, ranking 17th from the bottom nationally. Incidentally, four of the 16 worst performing metro areas based on this measure were in Western New York State, with Utica-Rome and Binghamton ranking last and next to last in the nation, respectively, experiencing population declines of 6.9% and 5.9%. Three New England metro areas also ranked among the bottom 16. Population in Pittsfield, Mass., and Bangor, Maine, declined 5.1%, ranking them fifth from the bottom. Population in Lewiston-Auburn, Maine, dropped 5.0%, ranking seventh from the bottom among the 360 U.S. metro areas.

## Population Projections

The U.S. Census Bureau projects Connecticut's population growing by 33,000, or 1.0%, between 2000 and 2005.

Large differences exist across age groups. Those ages 0 to 17 are projected to decline by 14,000, or 1.8%. Those 18 to 24 will grow by 23,000, or 8.4%. Those 25 to 64 will grow 29,000, or 1.6%. And those 65 and over will decline slightly—by 5,000, or 1.1%. This decline in the older population reflects the net out-migration that occurred during the 1990s. In an earlier issue of *The Connecticut Economy*, we estimated that during the first half of the decade, Connecticut on net lost 32,000 people ages 55 to 69 to other states, or 7.4% of that cohort. This was the largest percentage loss of any age group (see "Connecticut's Exodus Is Losing Steam," Winter 1997, pp. 4-5).

What does population growth look like beyond 2005? Between 2005 and 2015, Census Bureau projections show Connecticut's population growing by 189,000, or 5.7%. The number ages 0 to 17 is projected to grow by 8,000, or 1%; ages 18 to 24, by 28,000, or 9.4%; ages 25 to 64, by 83,000, or 4.6%; and over 65, by 70,000, or 15.3%.

Between 2000 and 2015, the number of 18 to 24 year olds is projected to grow by 51,000, or 18.3%. This will increase the demand for higher education in the state, produce a growing supply of workers to the labor force (assuming the state can hold onto these young people), and provide a growing market for entry-level housing.



**Don't Forget to Visit Us On The Internet** - http://www.lib.uconn.edu/ccea/quarterly.htm

### Connecticut Travel and Tourism Index

The overall index increased 4.4% in the fourth quarter compared to the same quarter the year before. The index consists of hotel-motel revenues, hotel-motel occupancy rates, attendance at six major tourist attractions, and traffic on five tourist roads.

| | | |
|---|---|---|
| Hotel/Motel Rev. | ▲ | 9.4% |
| Occupancy Rate | ▲ | 0.1% |
| Attendance | ▲ | 3.3% |
| Traffic | ▲ | 4.9% |
| Overall | ▲ | 4.4% |

FRS # 430032



**BUSINESS REPLY MAIL**
FIRST-CLASS    PERMIT NO. 10    STORRS CT
POSTAGE WILL BE PAID BY ADDRESSEE

University of Connecticut

## THE CONNECTICUT
# Economy

A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268

NO POSTAGE NECESSARY IF MAILED IN THE UNITED STATES







# Connecticut Has IT

**By Barbara Hackman Franklin**
President and CEO Barbara Franklin Enterprises
Former US Secretary of Commerce

The 24 year-old son of longtime friends has just received venture capital money to start an Internet company. In my generation, it would have been impossible to obtain venture capital—or any kind of capital—to start a company at that age. But the world has changed and this sort of thing happens routinely in the New Economy.

The term New Economy, as used here, refers to an economy based on technology. First and foremost, there is information technology (IT), which includes four segments: computer hardware, computer software and services, communications equipment, and communications services. But the New Economy for our purposes also encompasses pharmaceuticals and biotechnology.

Clearly, the New Economy—led by the IT revolution—is causing breathtaking change in our country and throughout the world. American business has been affected across the board. IT has changed the way goods and services are produced and distributed. IT has cut down uncertainty in business decision-making by delivering key data on a nearly real time basis. Productivity has increased dramatically as the new technology has been employed by the "old economy."

How is Connecticut faring in this New Economy? Pretty well, so far. The IT-producing sector, in its four segments, includes about 4,500 businesses and employs nearly 74,000 people. It has been the fastest growing industry segment during the past decade, and the jobs created are good ones, paying an average salary of $50,000. However, the true impact is far greater because of IT's high utilization in many other industries throughout the state.

Last October, Governor Rowland and the Connecticut Technology Council launched a software and IT "cluster" to emphasize its importance to our state's economic growth.

In biotechnology, a cluster was created in 1998. Connecticut United for Research Excellence, Inc. (CURE) formed a partnership with the Department of Economic and Community Development to stimulate the growth of this promising sector. Employment is over 10,000 and growing.

My bottom line: Connecticut is well-positioned in the New Economy. We rank fifth out of the 50 states, according to the State New Economy Index, a ranking based on 17 indicators published by the Progressive Policy Institute.

To keep growing, we need ample supplies of good ideas, skilled people, capital, and access to markets. We have plenty of ideas and market access. But, there is great competition to attract skilled workers who prefer to be where there is a critical mass of companies needing them. Therefore, Connecticut should step up efforts to promote our clusters and our fine quality of life.

The issue of capital is more complex. Our state has long been considered an expensive place to do business. Things are changing, but this perception makes capital harder to attract. One approach is used by Connecticut Innovations, Inc. This unusual firm, initially state funded, provides seed capital for high tech ventures and is now self-sustaining. Such activities might be expanded.

At the very least we—universities, business, labor, and government—should intensify the search for creative ways to bring capital, people, and ideas together for the future of Connecticut.

---

❑ Please bill me $50.00 for 4 quarterly issues of *The Connecticut Economy*.
I have marked address corrections, if any, on the label below.
My telephone number is _____ Signature _____

# THE CONNECTICUT
# Economy
A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268

If you have not yet subscribed to
**The Connecticut Economy**
tear out, sign and mail this convenient reply postcard.

Please make any address changes or corrections before mailing.



Printed on recycled paper using soy-based ink.

# THE CONNECTICUT
# Economy

*A University of Connecticut Quarterly Review*

Summer 2000



Waiting for Electric
Power Competition

Gas Tax Cuts
At What Cost?

Greener Acres:
Taking Stock of
Connecticut's Open
Space

# Throwing Light on
# Energy and the Environment

## The Editors



Dennis R. Heffley is a professor of economics at the University of Connecticut, and has taught courses in urban, health, and mathematical economics since 1973. His research, published in the *Journal of Health Economics*, *Journal of Urban Economics*, *Journal of Regional Science* and other leading professional journals, uses microeconomics to better understand market behavior and public policy.



Steven P. Lanza is a program specialist at the University of Connecticut, where he coordinates the production, publication and distribution of *The Connecticut Economy*. He has taught courses in economics and in business and government at several universities. His research appears in each issue.



William A. McEachern is an emeritus professor of economics at the University of Connecticut. He has published journal articles and books, including *Managerial Control and Performance* and a textbook, *Economics*, just published in its fifth U.S. edition. Australian and Spanish editions have also been published. He is also founding editor of *The Teaching Economist*, a newsletter for college teachers.



Arthur W. Wright is a professor of economics at the University of Connecticut, where he was department head, 1979-1989, and has taught courses in industrial organization and market regulation. He is the department's Honors Advisor and teaches the Honors Seminar. His research has appeared in the *American Economic Review*, *National Tax Journal*, and *Journal of Comparative Economics*, among other professional journals.

# Contents



Summer 2000 - Volume 8 Number 3

### Stormy Weather?  3
Slowing job growth in key sectors may signal choppier conditions ahead.

### Restructuring Electric Power Markets  4-5
Competition is here—in power generation. "Stranded costs" and transmission bottlenecks have us waiting for the real thing.

### Trading Rights to Pollute  6
A successful national market for emission rights guides State officials' efforts to further reduce Connecticut air pollution.

### Prices Prompt Conservation  6-7
Connecticut's high energy bill has residents looking for ways to conserve fuel and, so far, they've found them.

### GDI Doldrums  8
Coincident GDI growth dropped to its slowest pace in 16 quarters, and the leading index took a turn for the worse.

### Is the Boom About to End?  8
The state's economy is still on the rise, but the pace has slowed.

### Elbowroom  9
A recent poll shows that Connecticut residents like having open space more than having to pay for it.

### Record-High Confidence  9
An 11.9% jump in current assessments lifted Connecticut consumer confidence to a new high.

### Centerfold: Open Space by Town  10-11
See our map of total open space per capita, with additional data on accessible open space per capita and total open space as a percent of town area.

### Gas Tax Cuts, Environmental Worries  12
Popular with consumers and politicians, gasoline tax cuts do more in the long run than just trim prices at the pump.

### Filling the Gas-Tax Gap  13
The Connecticut Center for Economic Analysis evaluates different ways of offsetting the budget effects of gas tax reductions.

### The Regions  14-17
The Labor Market Index tracks regional economic performance over time. Also see our regular compendium of economic data for Connecticut's ten labor market areas.

### Straws in the Wind  18
Despite Connecticut's top rank in per capita income, teen births and demographic shifts increased the state's poverty rate in the 1990s.

### Teaming Up  20
The proposed merger between Northeast Utilities and Con Edison of New York poses new challenges and opportunities.

*The Connecticut Economy* gratefully acknowledges the financial support of the following Sustaining Partners:

Connecticut Business & Industry Association

Connecticut Department of Economic and Community Development

The Connecticut Hospital Association

Connecticut Small Business Development Center

The Connecticut Light and Power Company

Fleet Bank

Foxwoods

The Office of Policy Management

Office of the State Treasurer

The University of Connecticut's:
Department of Economics
Center for Survey Research and Analysis
Provost's Office
School of Business Administration

Published by the University's Connecticut Center for Economic Analysis. Fred V. Carstensen, Director

Editors: Dennis R. Heffley, Steven P. Lanza, William A. McEachern, and Arthur W. Wright
Editors Emeritus: Raymond R. Beauregard and Edwin L. Caldwell
Research Associates: Richard B. Smith, Radoslaw Wasiak, and Nandika Weerasinghe

Executive Committee: Thomas G. Guttendge, Kenneth J. Dautrich, Susan M. Steele, Stephen M. Miller, Chairman, Dennis R. Gruell, Peter deWilde Shapiro, and John P. O'Connor, Emeritus Project Development Officer, Peter deWilde Shapiro

Copyright © University of Connecticut 2000. All rights reserved. The annual subscription is $50. Send subscription requests and change of address information to: Circulation Manager, *The Connecticut Economy*, Connecticut Center for Economic Analysis, Department of Economics, U-63C, University of Connecticut, Storrs, CT 06269. The phone number is: (860) 486-0263. Make checks payable to the University of Connecticut/*The Connecticut Economy*. Chris Butler originally designed *The Connecticut Economy*. John DeMarch is the current designer. The views expressed by authors are theirs alone.

Thanks for the Help
The editors thank those who provided information for this issue including Mark Prisloe and Kolie Sun Chang of the Department of Economic and Community Development, Robert Damroth of the Connecticut Office of Tourism, Michael Galliher, and Kristen Reynolds of the Department of Revenue Services, Sue Ferri and Matt Kelly of the Department of Transportation, and especially Sal DiPillo, Roger Therrien, Dan Kennedy, Charles Joo and their colleagues at the Department of Labor, who have been most helpful with labor data. We also thank Jodi Amatulli of the American Automobile Association, Jane Miller of Prudential Connecticut Realty, Kenneth Gordon of NERA, and Bruce Blakey of Northeast Utilities.

# CONNECTICUT ECONOMIC INDICATORS

(Percent change: 1999-Q2 to 2000-Q2)

### Indicators of Current Economic Activity

| | |
|---|---|
| Total Nonfarm Jobs | +1.4% |
| Number Unemployed | -28.9% |
| Labor Force | +1.0% |
| Manufacturing | |
|    Jobs | -1.7% |
|    Avg. Weekly Hours | -0.6% |
|    CT Mfg. Prod. Index | +0.2% |
|    Avg. Hourly Earnings | +3.0% |
| New Auto Registrations | -1.6% |
| Travel and Tourism Index | +4.1% |
| Bradley Airport | |
|    Passengers | +21.6% |
|    Freight | -7.6% |
| State Taxes: | |
|    Sales | +8.1% |
|    Income | +17.0% |
|    Real Estate Conveyance | 0.0% |
| Normalized Electricity Use | +2.4% |
| State Exports ('99-Q1 to '00-Q1) | +11.4% |
| Confidence in Current Economy | +11.9% |
| Coincident GDI | +1.3% |

### Indicators of Future Economic Activity

| | |
|---|---|
| Help-Wanted Ads | |
|    Hartford Courant | -3.8% |
|    The Advocate of Stamford | +6.0% |
| Job Orders | +0.5% |
| Avg. Initial Unemp. Claims | -13.0% |
| Housing Permits | -21.1% |
| Net New Business Starts | +13.1% |
| Confidence in Future | +5.2% |
| Leading GDI | -1.0% |



**Good news**

**+11.9%**
Confidence in Current Economy

**Bad news**

**-21.1%**
Housing Permits

# Clouds on the Horizon?

OpSail 2000's fleet of tall ships breathed new economic life into New London and brightened an unusually dreary summer. Connecticut, like other New England states, has chalked up one of the coolest and dampest summers on record. We can blame the rain for hurting the tourist trade a bit—an increasingly important part of the Connecticut economy—but some other sectors showed signs of slower growth that can't be pinned entirely on bad weather.

Key indicators still signal a generally healthy state economy. Job growth continued, up another 22,800 or about 1.4% since the second quarter of 1999. This was only slightly below the 1.5% gain of 24,600 jobs between the first quarters of 1999 and 2000. And Connecticut kept its position as the state with the highest per capita income, now 37.3% above the national average.

So what's the concern? Maybe none. But numbers for some of Connecticut's most important sectors point to a softening economy—we hope it's just the rain. Second quarter job totals for finance, insurance and real estate (FIRE) topped 1999-Q2 figures by only half a percent. Between 1999-Q1 and 2000-Q1, FIRE jobs grew 1.1%, so new hiring in this sector has apparently slowed. Transportation, communications and utilities (TCU)



**Connecticut's High Energy Prices Encourage More Efficient Use, 1970-1997**

experienced an even sharper slowdown in job growth, from 2.0% between the first quarters of 1999 and 2000, to only 0.4% between the second quarters. Growth was stronger in construction (3.5%) and services (2.9%), but again both sectors registered even faster growth between the first quarters of 1999 and 2000.

Job growth accelerated in a couple sectors, including trade (1.2%) and government (3.2%). [But don't forget that 2000-Q2 was a big period for temporary census workers and that "government" employment now includes tribal nations' gaming operations.] The other "positive" was a slowdown in the long-term decline in manufacturing jobs—down 1.7% compared with a 2.1% decline between the first quarters of 1999 and 2000. Unfortunately, at least for manufacturing workers, growth in average weekly earnings also slowed, from 5.7% to 3.0%, due to a drop in average weekly hours and a slowdown in the growth of average hourly earnings.

Overall, the labor market continues to be very tight, with sub-2% unemployment rates in four of the state's ten labor market areas and a statewide average of only 2.4%. In the second quarter, the number unemployed fell to 41,300. It's easy to lose sight of just how far we've come, but back in early 1993, when we launched *The Connecticut Economy* and the state was beginning its long recovery, there were 129,500 unemployed persons, more than *three* times the current figure.

Yet despite the impressive progress, there's an uneasiness about the future, reflected in the unsteady path of financial markets and the search for yet another "soft landing" that might allow the expansion to hang around a bit longer. When the economy starts to soften, it's easy to set aside other concerns. For this reason, we think the current issue's focus on energy and environmental policies is timely.

Here are some key observations. Connecticut's high energy prices have forced it to become a relatively efficient energy user (see above graph and pp. 6-7), but regulatory obstacles have delayed cleaner energy production (pp. 4-5). Market-based policies for trimming utility emissions may help the environment (p. 6), but the state also needs to reassess gasoline taxes in relation to auto emissions and road congestion (pp. 12-13). And the preservation of open space for environmental and recreational purposes (pp. 9-11) could boost Connecticut tourism. Still, as a source of clean energy and a welcome environmental amenity, we could sure use a bit more sunshine around here.

# Competition in Electric Power: Not There Yet

By Brian T. Kench* and Arthur W. Wright

The day of choosing our own electric generating company may have arrived, but truly competitive power markets are still a long way off. One reason is that electric rates can't come down much until we work off utilities' "stranded costs", the legacy of past investments made under a different market regime. More important for the long haul, a congested and mismanaged transmission system will, until corrected, prevent us from realizing the full benefits of competition.

Effective July 1, 2000, Connecticut consumers joined many other Americans in being able to choose who generates the electric power they buy. United Illuminating (UI) and Connecticut Light and Power (CL&P) will still add shipping and handling charges for getting the power to your business or home. But the days of the vertically-integrated power company doing it all are fast disappearing. [See chart]

State regulators at the Department of Public Utility Control (DPUC) have heralded the coming of competition to electric power markets. Unfortunately, the label applies only to the generation segment of the business. No matter how competitive generation is, we won't see real competition until some complex issues in retail distribution and especially in long-distance transmission of power are resolved.

What would real competition mean? In narrow terms: open entry into and exit from the market; rates set by the marginal costs of the last units sold; transmission priced properly—variably—in real time; and investment decisions subject mainly to health-and-safety, not price, regulation. More broadly, electric rates would be lower than otherwise and, paradoxically, despite the increased power use with lower rates, the installation of cheaper but cleaner generating capacity could eventually reduce total emissions of $CO_2$, $NO_x$, and $SO_2$. This would be an excellent example of the profound efficiency gains to be had from deregulating markets.

Can we get there from here? To answer "yes" we'll have to get past a nagging transition problem and a much tougher restructuring problem. We can't deregulate electric power markets simply by closing down the DPUC and locking the door as the regulators leave. Too many assets based on past good-faith commitments are still in place, and existing asset owners must be compensated. More important, electricity markets

are made, not born: To make competition work, it is essential to maintain the integrity of what is a complex physical system. That will mean designing and installing suitable institutions to govern wholesale power transmission—the heart and head of any market for power. In New England, we're still in the design phase, and some of the key decisions aren't entirely within Nutmeggers' control.

## Backdrop

The impetus to restructure electric power markets—like those in airlines, natural gas, banking, and telecommunications since the late 1970s—came from a disappointing performance under existing regulation, and from new technologies. The old edifice, erected early in the 20th century, of state-regulated franchise monopolies that controlled generation and distribution within designated service areas had grown progressively creaky. There were a few useful adaptations, such as regional power pools or grids that centralized the dispatch of generation and thus economized on back-up capacity, but not until 1992 were independent generators of power permitted to sell bulk power, wholesale, across state lines. What prompted that change was new technology—gas-turbine generators—that had emerged as the silver lining in the clouds of the "energy crisis" in the 1970s and 1980s. Gas-turbine technology is both cheaper and cleaner than the old-fashioned boiler technology that runs on oil, coal or nuclear fuel.

In a case of "winner's regret", CL&P and UI are stuck with a lot of long-lived boiler generating capacity, built over decades and state-of-the-art or "prudent" in regulator-speak at the time it was installed, but which is not yet fully depreciated. State regulators approved the outlays and thus are obligated to give the utilities the chance to recover their "stranded costs"—the undepreciated past investments that would have to be written off if cheaper power were granted unrestricted access to the power market. Electric rates must remain above long-run competitive levels for awhile, until UI and CL&P can work off stranded costs of some $725 million and $3.5 billion, respectively. (While the infamous "Filthy Five" plants are in the stranded-cost totals, they pale in comparison with nukes and other cleaner generating plants.)

Fortunately, stranded costs are only a temporary obstacle to realizing the benefits of competition in electric power. Tougher to surmount will be obstacles in the transmission of wholesale power in New England and beyond—e.g., in New York and even in the New Jersey-Pennsylvania-Maryland grid.

## Making A Market For Electric Power

Market makers on the floor of the New York Stock Exchange stand ready to buy or sell shares of the stocks they specialize in, using inventories to balance their trading. Making a market in electric power, however, is a more delicate, complicated task because of the physical laws that

---

* Brian Kench, just completing an Economics Ph.D. at UConn, will be teaching at the University of New Hampshire in the fall.

govern the safe generation, shipment and use of electricity. Moment to moment, instantaneous reliability is at stake. When, how much, and on what terms an individual power generator puts power into the transmission grid is heavily dependent on conditions in the grid, which in turn depend on the actions of the other generators and customers using it.

Congress, in 1992, responded to the advent of gas-turbine generators by opening up interstate shipments of bulk power, exempting an entire class of wholesale power producers, Exempt Wholesale Generators or EWGs, from the 1935 ban on interstate trafficking in electricity. Inevitably, a political spat erupted over whether utilities were giving preference to their own power over that offered by other suppliers. In 1996, the Federal Energy Regulatory Commission or FERC, in its Order 888, mandated that utilities offer non-discriminatory or "open" access to their power lines to all potential suppliers, and also mandated that transmission be functionally independent from generation and local distribution. In regions like New England, FERC also urged re-forming power pools into arms-length Regional Transmission Organizations or RTOs, which would be responsible for coordinating regional shipments and selecting bids to ship power in order of lowest cost first.

Two years later, in 1998, the General Assembly put Order 888 into effect in Connecticut by passing RB 505. Besides mandating a headline-grabbing, 10-percent rate cut, this law:

✔allows for up to 35 percent penetration of the Connecticut power market by EWGs;

✔establishes a procedure for licensing generating-suppliers who wish to sell to state customers; and

✔requires Connecticut utilities to join the New England RTO, the successor to the old New England Power Pool.

To date, only a few suppliers besides UI and CL&P have won sales licenses, but the numbers should rise with time, especially as the two utilities sell off their generating capacity. Both companies participate in the private, non-profit RTO known as ISO-New England (ISO stands for "Independent System Operator"), which manages the regional transmission network.

### The Big Hurdle: Transmission Capacity

With strong economic growth and mounting competition in generation, the transmission network is now being used much more intensively than the region's regulated utilities ever imagined or planned for when it was built. On especially cold or hot days, the New England system is hard pressed to meet peak demands. Present capacity is stretched thin; worse, the existing arrangements for its use allocate that capacity inefficiently. Those same arrangements, plus uncertainty about how they may change over time, are thwarting investment in new capacity.

The core problem is that FERC bases rates in the nation's power transmission networks on average historical construction costs and current operating costs. Thus, anyone willing to pay the flat regulated rate may bid to use the system run by ISO-New England. As a result, those willing to pay the most for transmission services can't gain access to them by paying more, no matter how overburdened the system is.

ISO-New England, living daily with intense pressure on its system, is struggling to find legal substitutes for the price flexibility that would, if permitted, alleviate congestion. Proposed measures include (1) permitting locational price variations, like those now used in Pennsylvania-New Jersey-Maryland (PJM), and (2) creating tradeable financial rights to transmission capacity. The PJM mechanism allows rates to rise temporarily when excess demand crops up at particular points in the transmission network; the downside is that divergent prices fuel consumer discontent and spawn political criticism.

Alternatively, granting valuable financial rights to builders of new capacity would provide a surrogate investment incentive now missing under flat regulated rates. Trading financial rights would also insulate shippers of power against money losses caused by network congestion. Some critics of the financial-rights approach advocate creation of *physical* rights to transmission capacity, in effect allowing it to be traded (like grain or natural gas) in futures as well as spot or forward markets.

In the shorter term, it may be possible to relieve transmission congestion by building new generating capacity at strategic points. (If nothing else, installing widely scattered gas-turbine generators may pose fewer siting obstacles than stringing more high-tension wires.) Obviously, ISO-New England would need to play a central role in decisions about new generation, even though its charge is to manage the region's transmission network.

It may be some comfort that New England's power predicament is *not* the result of the emperor fiddling while the region burns, or freezes. But curing the problems will require an unusual amalgam of enlightened flexibility and foresight on the part of FERC, state regulators, and power-industry leaders. Wish them well—the benefits of jump-starting investments in transmission capacity and, ultimately, achieving fully competitive power markets will be substantial.

## The Changing Connecticut Electric-Power Market



Functional Coordination by CL&P and UI

| GENERATION | TRANSMISSION | DISTRIBUTION | CONSUMPTION |

1911

Time

1998

2000

Independent and Potentially Competitive

Coordinated by ISO-New England

Operated and Maintained by NU and CL&P

# Markets to the Rescue?

By Fred V. Carstensen

On May 17th, Governor Rowland issued Executive Order 19, designed to curb emissions of sulfur dioxide ($SO_2$) and nitrogen oxides ($NO_x$)—prime causes of acid rain and smog—in Connecticut. He ordered the Department of Environmental Protection to develop rules that would permit the state's 61 fossil fuel power plants and large industrial sources to trade emission "credits" or "allowances" among themselves to reduce the overall level of pollution. The objective is to cut $SO_2$ emissions 30% and $NO_x$ emissions 20% by 2003.

The Governor is building on the experience of a strikingly successful national program. The U.S. Environmental Protection Agency (EPA) estimates that, since 1989, creation of a market in tradeable emission allowances has reduced $SO_2$ emissions by 30 to 35%, with 90% of the reduction coming in the nine high-emissions states in the Midwest. With prevailing winds moving west to east, $SO_2$ levels in Connecticut have dropped by nearly half, even though emissions originating in the state itself have changed little.

The market in the right to pollute originated in the 1990 Amendments to Title IV of the Clean Air Act. Those amendments set up the first large-scale environmental program that relied on tradeable property rights in $SO_2$ emissions. The hope was that, by creating a defined property right, competitive market forces would reduce emissions more efficiently than would administrative fiat.

Beginning in 1995, the EPA gave the 243 dirtiest plants in the country allowances that were proportional to their existing pollution levels, but which in aggregate cut total permitted annual emissions. Plants that cut emissions enough could sell their excess allowances or hold them for future use. Plants that could not reduce emissions enough had to buy allowances. New plants also had to buy allowances from the existing pool. And at the annual EPA auction of allowances on the Chicago Board of Trade, non-industry groups and individuals could buy allowances and simply retire them, reducing total permissible emissions. Environmental groups and school children have actually done so. This year, all fossil-fuel burning electrical generating facilities in the country came under the requirement to own allowances, with an even tighter cap on total emissions.

Without any meaningful market information available, no one knew at what price the allowances would trade. Projections ran as high as $1,500 per ton when the law was passed, but prices actually started at around $300 per ton and fell at one point to a low of $64 a ton. With all plants now covered and the emissions cap lower, the current price is up to about $135 per ton.

The real value of the market for $SO_2$ emissions is that it has provided utility managers critical information about potential trade-offs among adopting new technologies, switching to lower-sulfur coal or natural gas, or buying and selling allowances. It has also given producers and engineering firms a handy test of the profitability of improved technology: Do proposed innovations save enough in allowance costs to justify their price? With better information and the right to trade allowances, economists estimate that the market Title IV created has reduced emissions nearly a third more than traditional top-down, "command-and-control" policies could have achieved.

The success of the $SO_2$ program led the Clinton administration to advocate creating a similar market in world-wide emissions of carbon dioxide, the principal greenhouse gas. And here in Connecticut we will soon see if a similar market initiative can generate significant environmental benefits.

# Fueled by High Prices, Connecticut Leads in Energy Efficiency

By Steven P. Lanza

After a winter of historically high heating oil prices and a summer driving season that sees gasoline near the $2.00 mark, energy prices are making news for the first time in nearly a generation. If Connecticut residents feel especially beleaguered, they have reason. Connecticut is poorly positioned in the country's energy distribution network, and faces energy prices that are among the highest in the country. But Connecticut Yankees are an industrious lot, and they've made a virtue of necessity. Prices may be high, but the state's energy use per capita is among the nation's lowest, and its output per dollar of energy input is among the nation's highest. Over time and across industries Connecticut has proven to be an efficient energy user.

## Paying Through the Hose

Connecticut residents pay more for energy than do residents in virtually any other state. According to data from a just released U.S. Department of Energy study, the state ranked among the top three states and the District of Columbia in cost per unit of energy for the period 1990-1997; sharing the dubious distinction were Washington D.C., Hawaii, Arizona, and Vermont. What's more, the state's energy price gap has widened. Connecticut energy prices exceeded the U.S. average by 31% in the 1970s, 33% in the 1980s, and 41% in the 1990s.

The recent spike in energy prices has turned heads, as heating oil and gasoline prices climbed by half in a matter of months. But even this price hike pales compared with those of the infamous embargo days. Between 1973 and 1981, a period punctuated by two OPEC-orchestrated energy crunches, energy prices quadrupled in both Connecticut and the U.S. Connecticut gasoline prices soared from 41¢ to $1.42 per gallon, and electricity rates climbed from 2.8¢ to 8.1¢ per kwh. By 1981, the worst was over. Between that year and 1997, energy prices rose only modestly—just 10% in the U.S. and 13% in Connecticut over that entire 16-year period.

Though nominal energy prices in the late 1990s were much higher than they were in the 1970s, real prices, after adjusting for inflation, saw a protracted decline, at least until recently. In real terms, Connecticut energy prices climbed 98% between 1973 and 1981, and dropped 36% between 1981 and 1997. Similarly, U.S. energy prices rose 94% and then fell 38% over these same periods. So in both Connecticut and the U.S., energy prices in 1997 were at about same level as they were in 1978. And even at $2.00 per gallon, the real cost of gasoline is lower today than it was in 1979.

## Making Do With Less

A fundamental maxim of economics is that quantity demanded is inversely related to price. So it should come as little surprise that with energy prices among the highest in the nation, Connecticut's energy consumption per capita should rank among the lowest. (For a graphic comparing the state's energy use with the nation's, see page 3.) In 1997, Connecticut ranked 46th in energy use per capita among the 50 states and the District of Columbia. Throughout the 1990s, the state's rank never rose above 44th. Compared with the U.S. as a whole, the state's energy use is about 28% below average.

With below-average consumption helping to offset above-average prices, Connecticut's energy expenditure per person is, in a word, average. In 1997, Connecticut residents spent an average

of $2,218 per person on energy consumption, ranking the state 20 out of 51. The average U.S. resident spent $2,119. Real energy expenditure per person in the state declined between 1981 and 1997, from $2,051 in 1982-84 dollars to $1,320—a drop of 33%. Real U.S. spending on energy dropped 32% over the same period.

Connecticut residents not only use much less energy than average, they use that energy more efficiently. As measured by gross state product per dollar of energy spending, Connecticut ranked 5th in 1997 for the fifth year running—behind D.C., New York, California and Delaware—producing $18.56 in output per dollar of energy input. The U.S. average was $14.28. Connecticut's energy efficiency is therefore about 30% higher than the U.S. as a whole. In both the U.S. and Connecticut, energy efficiency has improved over the years, but Connecticut's performance has outpaced the nation's. U.S. efficiency grew by about 4.4% per year between 1981 and 1997. Connecticut efficiency, by comparison, grew 5.3% per year over the same period.

### Changing Patterns of Use

Energy price gyrations and structural economic changes have transformed state and national energy profiles. *First*, conservation has gained strength. Between 1970 and 1997, energy prices rose faster than prices overall, giving energy users everywhere reason to conserve. And with prices rising even faster in Connecticut, the drive to conserve was all the greater. Per capita energy consumption in the U.S. over this period dropped 2.8% to 240 million Btu per person in 1997. In Connecticut per capita consumption dropped 6.8% to 177 million Btu.

*Second*, alternatives to oil have gained favor. Energy prices have not all risen at the same rate, and where prices increased more quickly, consumption dropped apace. Nationally, natural gas prices rose the fastest, followed by oil and then electricity. Consequently, natural gas consumption fell from 29% to 26% of total energy use while electricity consumption rose from 9% to 16%. Oil use stayed constant at 52%. In Connecticut, oil prices rose the fastest, followed by electricity and then by natural gas.



As a result, Connecticut oil use dropped from 77% to 60% of total energy consumption, while natural gas use rose from 11% to 21%, and electricity use from 10% to 17%.

*Third*, industry's share of energy use has dropped. Increased mobility and the rise of the service economy have increased energy demands in transportation and commerce. For Connecticut in particular, the shift from industry to commerce was especially pronounced. Nationally, industry's share fell from 39% to 34%, transportation use rose from 31% to 38%, and business use rose from 11% to 12%. In Connecticut, industry's share fell from 32% to 15%, transportation's share rose from 32% to 37%, while business use rose from 11% to 19%.

*Fourth*, rising home and business energy use has given electricity a more prominent position in consumers' budgets, particularly in Connecticut. Of the three most common forms of energy available to end users—electricity, natural gas and oil—electricity is by far the most convenient, but because of its high transmission costs, unfortunately the most expensive. And Connecticut residents pay an especially high premium for its use. In 1997, when natural gas cost 46% more than the U.S. average and oil cost 5% more than average, Connecticut electricity prices were 53% above the U.S. average.

Electricity supplies only about one-sixth of our total energy needs, but its high cost means that it commands a disproportionate and increasing share of our energy budgets. In 1970, electricity consumed 29¢ of every energy dollar spent in Connecticut; by 1997 it ate up 41¢. The comparable U.S. rates were 28¢ and 38¢. Oil, by contrast, has become less of a budget buster. In Connecticut, its bite eased from 63¢ to 47¢, while in the U.S. the comparable figures were 56¢ and 46¢. Connecticut residents thus have an abiding interest in the outcome of electricity deregulation. (For a look at the economics of electricity deregulation, see pages 4 and 5)

Over time and across sectors, Connecticut residents have adapted to higher energy costs by becoming more efficient energy consumers. Prices may be high, but the state's energy use per capita is among the nation's lowest, and its output per dollar of energy input is among the nation's highest. So, regardless of how OPEC manages its production quotas, or how the state handles the shift to electricity deregulation, Connecticut residents are likely to adjust to the new circumstances with equanimity.



**Cost of Living by Region, Excluding Housing**

Percent above or below four-region average price level.

| | |
|---|---|
| Food | ▲ 8.1% |
| Housing | ▲ 10.6% |
| Apparel | ▲ 1.7% |
| Transportation | ▲ 7.0% |
| Medical | ▲ 8.9% |
| Entertainment | ▲ 0.8% |
| Miscellaneous | ▲ 5.2% |
| Overall | ▲ 8.1% |

# GDI Enters A Summer Slump

By Steven P. Lanza

The GDI may have gotten off to a promising start in 2000-Q1, but second-quarter statistics show the index in a summer slump. The coincident index grew at the slowest rate in 16 quarters; and the leading index headed south once again after a brief, first-quarter flirtation with positive territory. The GDI is a composite measure of the four-quarter change in three coincident and four leading economic variables, and is indexed so 1986 = 100.

The coincident GDI climbed from a revised 113.9 in 2000-Q1 to 114.3 in 2000-Q2, reaching a new high once again. On an annualized basis, the coincident GDI is up 1.3%—the smallest such increase since 1996-Q3. Manufacturing output, the star performer last quarter, held the index back in 2000-Q2. Between the second quarters of 1999 and 2000, output increased just 0.2% compared with a 2.1% jump in 2000-Q1. Income and job

growth tried to rally but came up short. Jobs posted a respectable 1.4% advance, which is about average for the current expansion, while real income grew 2.2%—0.5% below its normal pace.

The real heartbreaker this quarter, however, was the disappointing set of numbers posted by the leading index. The leading GDI dropped from a revised 96.6 in 2000-Q1 to 96.5 in 2000-Q2, for an annualized decline of 1.0%. Three of the four economic variables in the index flagged. Average weekly manufacturing hours, which had jumped 1.6% between 1999-Q1 and 2000-Q1, dropped 0.6% between 1999-Q2 and 2000-Q2. Help wanted ads, a perennial under-achiever, shrank 3.9%. Worst of all, housing permits dropped 21.1% for their poorest showing since 1991-Q1. Only initial unemployment claims boasted any improvement, declining 8.2% between 1999-Q2 and 2000-Q2, but that was off from the previous 12% decline.

As the tally this quarter shows, the GDI is missing some muscle; still, it's too soon to say the index is headed back to the minors.

# GDI Components



Four-Quarter Moving Average
Coincident Index (1986=100)
Leading Index (1986=100)

**Coincident Index**



**Leading Index**



**GDI Momentum**



1986 1988 1990 1992 1994 1996 1998 2000

## Economic Forecast

Higher prices and interest rates have dampened real gross state product (RGSP) growth in the second quarter. RGSP grew by 3.2% and is expected to post increases of around 3.4% this time next year. We anticipate the economy will add 22,000 jobs in that same period.

Where the lines branch off, the yellow line shows the predicted values for RGSP and jobs, and the green lines show a one-standard deviation margin of error around the forecast.



# The Economy Booms... But for How Long?

By Kathryn Parr

With record low unemployment, slow job growth, rising prices and interest rate hikes, the Connecticut economy is showing signs of a maturing business cycle.

Our estimates of Real Gross State Product (RGSP) show the economy is still strong but slowing. RGSP grew by 3.2% between 1999-Q2 and 2000-Q2, off a bit from a revised 3.4% last quarter. Our forecast suggests growth will slow through the end of 2000 but pick up the pace in early 2001. By 2001-Q2, we expect increases in RGSP to be about 3.4%.

The number of jobs in Connecticut grew by approximately 22,800 from the second quarter last year, a drop of 1,800 from the first quarter's increase of 24,600. This slowing trend in job growth reflects labor scarcity from a booming economy rather than slowing economic activity. Connecticut continues to have one of the lowest unemployment rates in the country, with only Minnesota and Iowa reporting lower rates for the month of June. We project employment will continue to

expand, although more slowly, adding 6,500 new jobs between 2000-Q2 and 2000-Q3 and a total of about 22,000 new jobs by 2001-Q2.

Connecticut's growth occurs in an environment of strong national economic performance. Preliminary 2000-Q2 data show U.S. real GDP advancing by nearly six percent. GDP growth has seldom been faster in the current expansion.

Connecticut housing permits, although strong in the first quarter, fell both on a year-over-year and an annualized basis this quarter. This decline follows a national drop in the pace of consumption spending. While personal income, in nominal terms, remains strong, growth in real personal income is slowing as inflation, fueled by volatile energy prices, heats up.

Interest rates are another key influence on the number of new housing permits issued. Slowing housing permit activity suggests that the recent series of rate hikes is beginning to filter through the economy. We will be watching carefully as Greenspan tries to slow inflation and engineer the economy's soft landing.

Despite these warning signs of a future slowdown, economic measures remain strong, and for the time being the economy continues to boom.

# Support for Open Spaces Strong, But Other Issues Have Funding Priority

By Chase H. Harrison
Center for Survey Research and Analysis

Connecticut residents are concerned about the amount of open space in Connecticut, and they generally support efforts to preserve rural areas of the state. But when state spending is involved, support for open lands takes a back seat to other issues.

In a recent survey sponsored by *The Connecticut Economy*, Connecticut residents listed water pollution ahead of open space as an area of immediate environmental concern. From a list of six environmental problems, nearly one-fourth (24%) of respondents reported that water pollution was the chief environmental problem in their area, followed by the destruction of open space (17%), air pollution (16%), and hazardous waste disposal (15%). Fewer Connecticut residents mentioned litter (8%) and household garbage (7%).

When asked their feelings about the sufficiency of actively used open space such as parks and passively used open space such as state forests, 40% of respondents supported acquiring at least some additional open space for either active or passive use, while 28% thought the current amount of open space in the state was sufficient. At least 6% thought the state needed less total open space than it currently has. About one Connecticut resident in five (21%) would redistribute the amount of open space currently available, with most favoring greater recreational use. As the centerfold map shows (pages 10-11), Connecticut open space is more concentrated East of the River and in the Northwest Hills, and less concentrated along the Connecticut River and in Fairfield County. Survey responses, however, were not significantly different across regions.

Overall, residents seem moderately willing to pay for additional public lands, but see this as a lower priority than other possible uses of tax dollars. Forty percent of residents strongly support the public purchase of open space and 34% are somewhat supportive. But when given a choice for the use of tax dollars, residents assign only a moderate priority to spending on public lands. A separate CSRA survey conducted in February found residents less supportive of funding for open space preservation and more supportive of spending to reduce air pollution, and to clean up inland and coastal waterways. Interestingly, that survey found substantially less support for funding state parks than for preserving open space such as forests and farms. And a May poll for the *Hartford Courant* found spending on open space ranked seventh in overall importance for state spending, behind funding for schools and highways, and behind income and gasoline tax cuts, but ahead of business tax reductions and urban development.

Still, Connecticut residents believe that protecting the environment may require sacrificing economic growth and many are willing to make the sacrifice. Three-fourths of residents surveyed (76%) reported that the statement "We must sacrifice economic growth in order to preserve and protect the environment" was closer to their opinion than the statement "We must be prepared to sacrifice environmental quality for economic growth."

A more immediate measure of the willingness to make environmental sacrifices is to test specific environmental options against prospective costs. One proposal for reducing air pollution is to place a tax on fossil fuels such as oil, coal, and natural gas. Advocates argue this would help prevent the greenhouse effect—the potential destruction of the earth's ozone layer—by encouraging alternative energy technologies. Connecticut residents are split on whether this tax increase would be a good idea, with approximately equal proportions supporting (41%) and opposing (43%) this policy idea.



# Consumer Confidence Survey



### Overall Confidence

1985 = 100

—— US
—— NE
—— CT



### Current Assessments



### Expectations

1993 1994 1995 1996 1997 1998 1999 2000

Source: National and New England data are from the Conference Board, Inc.

## July Consumer Confidence Hits New High

Connecticut consumer confidence hit a new high in July 2000, driven primarily by improved assessments of current conditions. Nationally, confidence also increased and in New England it remained stable at relatively high levels.

Overall consumer confidence in Connecticut is slightly above its previous high set in April 1998. After a sudden drop in 1998, the overall confidence measure has slowly worked its way back to its present position. Throughout the period, current assessments have generally stood above the April 1998 measure, while future expectations have stayed below the levels recorded then. This summer's reading repeats this pattern, but the record high assessment that Connecticut consumers give to current economic conditions has driven the overall measure of consumer confidence to a new high.

The survey of 501 Connecticut residents was conducted by CSRA from July 15 to 28, 2000.

| Bridgeport LMA | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Ansonia | 7.9% | 0.01 | 0.02 |
| Beacon Falls | 22.2 | 0.25 | 0.25 |
| Bridgeport | 8.4 | 0.00 | 0.01 |
| Derby | 17.7 | 0.04 | 0.05 |
| Easton | 1.2 | 0.03 | 0.03 |
| Fairfield | 15.3 | 0.04 | 0.06 |
| Milford | 6.3 | 0.02 | 0.02 |
| Monroe | 7.6 | 0.04 | 0.07 |
| Oxford | 7.8 | 0.12 | 0.18 |
| Seymour | 3.7 | 0.02 | 0.02 |
| Shelton | 5.7 | 0.02 | 0.03 |
| Stratford | 2.4 | 0.00 | 0.01 |
| Trumbull | 12.2 | 0.05 | 0.05 |

| Danbury LMA | | | |
|---|---|---|---|
| Bethel | 5.6% | 0.02 | 0.03 |
| Bridgewater | 14.0 | 0.68 | 0.83 |
| Brookfield | 4.8 | 0.03 | 0.04 |
| Danbury | 7.2 | 0.02 | 0.03 |
| New Fairfield | 17.5 | 0.15 | 0.17 |
| New Milford | 5.3 | 0.06 | 0.08 |
| Newtown | 11.3 | 0.14 | 0.18 |
| Redding | 14.8 | 0.32 | 0.37 |
| Ridgefield | 19.1 | 0.16 | 0.19 |
| Roxbury | 3.2 | 0.26 | 0.27 |
| Sherman | 7.9 | 0.26 | 0.37 |
| Washington | 11.2 | 0.47 | 0.67 |

| Danielson LMA | | | |
|---|---|---|---|
| Brooklyn | 3.0% | 0.02 | 0.08 |
| Eastford | 47.4 | 5.69 | 6.09 |
| Hampton | 25.1 | 1.93 | 2.52 |
| Killingly | 5.4 | 0.08 | 0.10 |
| Pomfret | 14.1 | 0.82 | 1.07 |
| Putnam | 4.6 | 0.03 | 0.07 |
| Scotland | 19.5 | 1.11 | 1.61 |
| Sterling | 20.0 | 0.89 | 1.24 |
| Thompson | 7.7 | 0.11 | 0.26 |
| Union | 50.7 | 13.32 | 13.58 |
| Voluntown | 59.0 | 6.37 | 6.42 |
| Woodstock | 6.7 | 0.28 | 0.40 |

| Hartford LMA | | | |
|---|---|---|---|
| Andover | 14.5% | 0.43 | 0.51 |
| Ashford | 25.7 | 1.26 | 1.62 |
| Avon | 15.6 | 0.13 | 0.17 |
| Barkhamsted | 22.1 | 1.44 | 1.45 |
| Berlin | 14.8 | 0.11 | 0.14 |
| Bloomfield | 18.9 | 0.13 | 0.17 |
| Bolton | 8.6 | 0.12 | 0.17 |
| Bristol | 7.5 | 0.01 | 0.02 |
| Burlington | 11.3 | 0.26 | 0.27 |
| Canton | 3.6 | 0.07 | 0.07 |
| Chaplin | 33.6 | 1.52 | 1.86 |
| Colchester | 11.0 | 0.25 | 0.26 |
| Columbia | 2.9 | 0.07 | 0.08 |
| Coventry | 7.4 | 0.09 | 0.16 |
| Cromwell | 11.4 | 0.05 | 0.07 |
| Durham | 21.8 | 0.39 | 0.50 |
| East Granby | 8.7 | 0.16 | 0.22 |
| East Haddam | 17.0 | 0.52 | 0.79 |
| East Hampton | 20.5 | 0.40 | 0.42 |

| | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| East Hartford | 6.8% | 0.01 | 0.02 |
| East Windsor | 7.6 | 0.08 | 0.13 |
| Ellington | 11.5 | 0.15 | 0.21 |
| Enfield | 10.4 | 0.02 | 0.05 |
| Farmington | 27.9 | 0.21 | 0.24 |
| Glastonbury | 11.6 | 0.11 | 0.13 |
| Granby | 16.6 | 0.44 | 0.45 |
| Haddam | 24.7 | 0.92 | 0.96 |
| Hartford | 15.2 | 0.01 | 0.01 |
| Harwinton | 12.7 | 0.41 | 0.47 |
| Hebron | 18.7 | 0.40 | 0.54 |
| Lebanon | 13.1 | 0.35 | 0.70 |
| Manchester | 8.0 | 0.02 | 0.03 |
| Mansfield | 20.5 | 0.20 | 0.33 |
| Marlborough | 16.9 | 0.44 | 0.44 |
| Middlefield | 17.0 | 0.25 | 0.34 |

| | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Middletown | 5.4% | 0.02 | 0.03 |
| New Britain | 14.8 | 0.01 | 0.02 |
| New Hartford | 10.6 | 0.29 | 0.41 |
| Newington | 8.0 | 0.01 | 0.02 |
| Plainville | 4.7 | 0.01 | 0.02 |
| Plymouth | 11.6 | 0.07 | 0.13 |
| Portland | 30.0 | 0.47 | 0.51 |
| Rocky Hill | 7.2 | 0.03 | 0.04 |
| Simsbury | 23.1 | 0.20 | 0.23 |
| Somers | 13.8 | 0.08 | 0.27 |
| South Windsor | 6.9 | 0.04 | 0.05 |
| Southington | 5.9 | 0.02 | 0.04 |
| Stafford | 19.8 | 0.59 | 0.63 |
| Suffield | 5.5 | 0.05 | 0.13 |
| Tolland | 9.9 | 0.15 | 0.20 |
| Vernon | 10.3 | 0.03 | 0.04 |



### Reading the Centerfold

The Connecticut Office of Policy and Management (OPM) has calculated for each town the total acreage that can be considered "open," as of 1998 (see footnote below map). Although subject to various interpretations, "open space" is defined broadly by OPM to include local parks, cemeteries, town greens, subdivision set-asides, land trusts, easements, farmland protected from development, schools, and State or Federal parks and forests. (See columns 1 and 3 in the table for open space presented as a percent of the total geographic area of the town, and on a per capita basis.)

While the map shows total open space per capita, we also include in the table (column 2) a more restricted per capita measure of open space that encompasses only private and public lands that are open and accessible to the public (with or without a fee). As an example, protected farmland or private golf courses would be included in a town's "open space" acreage, but because they are not publicly accessible, would be excluded from the "open access" measure of land.

## Connecticut Data

Source: Developed by *The Connecticut Economy* based on data from the Connecticut Office of [...]
that the classification of land as "open" is subject to various interpretations. In addition, the ac[...]
what diminished by the low response rate of towns in furnishing land data as well as some imp[...]

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| West Hartford | 13.7% | 0.02 | 0.03 |
| Wethersfield | 15.2 | 0.02 | 0.05 |
| Willington | 3.6 | 0.11 | 0.12 |
| Winchester | 5.5 | 0.09 | 0.10 |
| Windham | 11.5 | 0.04 | 0.09 |
| Windsor | 9.9 | 0.12 | 0.16 |
| Windsor Locks | 5.3 | 0.01 | 0.01 |

**Lower River LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Chester | 38.8% | 1.01 | 1.03 |
| Deep River | 29.5 | 0.38 | 0.58 |
| Essex | 10.1 | 0.09 | 0.11 |
| Lyme | 18.5 | 1.49 | 1.85 |
| Westbrook | 9.7 | 0.11 | 0.17 |

**New Haven LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Bethany | 6.5% | 0.17 | 0.18 |
| Branford | 1.5 | 0.01 | 0.01 |
| Cheshire | 5.9 | 0.03 | 0.05 |
| Clinton | 10.4 | 0.06 | 0.08 |
| East Haven | 7.3 | 0.01 | 0.02 |
| Guilford | 9.7 | 0.13 | 0.15 |
| Hamden | 23.8 | 0.09 | 0.09 |
| Killingworth | 18.9 | 0.50 | 0.76 |
| Madison | 15.9 | 0.15 | 0.23 |
| Meriden | 13.6 | 0.03 | 0.04 |
| New Haven | 20.5 | 0.02 | 0.02 |
| North Branford | 4.2 | 0.02 | 0.05 |
| North Haven | 5.3 | 0.03 | 0.03 |
| Orange | 8.7 | 0.03 | 0.08 |
| Wallingford | 17.0 | 0.07 | 0.10 |

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| West Haven | 6.4% | 0.00 | 0.01 |
| Woodbridge | 9.4 | 0.08 | 0.14 |

**New London LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Bozrah | 12.0% | 0.29 | 0.65 |
| Canterbury | 3.0 | 0.14 | 0.16 |
| East Lyme | 21.4 | 0.28 | 0.29 |
| Franklin | 17.1 | 0.49 | 1.17 |
| Griswold | 24.7 | 0.44 | 0.51 |
| Groton | 14.7 | 0.05 | 0.07 |
| Ledyard | 21.2 | 0.14 | 0.35 |
| Lisbon | 2.4 | 0.04 | 0.06 |
| Montville | 5.5 | 0.06 | 0.09 |
| New London | 14.1 | 0.01 | 0.02 |
| North Stonington | 15.7 | 0.72 | 1.09 |
| Norwich | 4.8 | 0.02 | 0.02 |
| Old Lyme | 8.4 | 0.19 | 0.12 |
| Old Saybrook | 11.6 | 0.10 | 0.11 |
| Plainfield | 8.6 | 0.14 | 0.16 |
| Preston | 3.0 | 0.09 | 0.12 |
| Salem | 7.5 | 0.37 | 0.38 |
| Sprague | 4.1 | 0.05 | 0.12 |
| Stonington | 10.0 | 0.11 | 0.14 |
| Waterford | 8.8 | 0.06 | 0.10 |

**Stamford LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Darien | 11.0% | 0.01 | 0.05 |
| Greenwich | 16.2 | 0.04 | 0.09 |
| New Canaan | 6.4 | 0.04 | 0.05 |
| Norwalk | 10.8 | 0.01 | 0.02 |
| Stamford | 9.0 | 0.01 | 0.02 |
| Weston | 14.4 | 0.17 | 0.21 |
| Westport | 8.6 | 0.03 | 0.05 |
| Wilton | 8.8 | 0.06 | 0.09 |

**Torrington LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Canaan | 34.1% | 4.76 | 6.84 |
| Colebrook | 23.5 | 1.82 | 3.32 |
| Cornwall | 25.5 | 4.46 | 4.99 |
| Goshen | 11.8 | 0.81 | 1.34 |
| Hartland | 43.6 | 4.67 | 4.71 |
| Kent | 23.8 | 1.55 | 2.39 |
| Litchfield | 17.9 | 0.65 | 0.74 |
| Morris | 28.3 | 0.92 | 1.47 |
| Norfolk | 14.7 | 1.03 | 2.10 |
| North Canaan | 11.0 | 0.29 | 0.39 |
| Salisbury | 31.3 | 0.37 | 2.78 |
| Sharon | 24.1 | 2.00 | 3.04 |
| Torrington | 18.4 | 0.10 | 0.13 |
| Warren | 8.6 | 1.03 | 1.10 |

**Waterbury LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Bethlehem | 4.3% | 0.06 | 0.16 |
| Middlebury | 10.4 | 0.16 | 0.20 |
| Naugatuck | 11.7 | 0.03 | 0.04 |
| Prospect | 0.5 | 0.01 | 0.01 |
| Southbury | 11.0 | 0.15 | 0.17 |
| Thomaston | 18.2 | 0.12 | 0.19 |
| Waterbury | 12.8 | 0.01 | 0.02 |
| Watertown | 13.7 | 0.10 | 0.12 |
| Wolcott | 5.2 | 0.02 | 0.05 |
| Woodbury | 3.6 | 0.08 | 0.10 |
| **Town Average** | **14.1%** | **0.10** | **0.13** |



Map shows the total open space per capita (in acres)

- More than 1.00
- 0.51 to 1.00
- 0.10 to 0.50
- Less than 0.10

pen Space Per Capita
Town for 1998*

Management (OPM). OPM cautions
this inventory of open space is some-
computerized calculations.

# Falling Bridges, Rising Prices, and the Connecticut Motor Fuel Tax

By Dennis Heffley

Connecticut's gasoline tax policy is a mix of local history, market conditions, and state politics. Spurred by a local tragedy in the early 1980s, political leaders boosted the gas tax to fund road improvements. Now, with better roads and higher prices at the pump, the gas tax has been cut 14 cents a gallon, nearly 36%, since 1997. Will further cuts benefit consumers?

In June 1983, a chunk of I-95 fell 75 feet into Fairfield County's Mianus River, killing three and injuring as many. A decaying road network suddenly became more than a nuisance. An earlier issue (Fall 1999) described the response—a multi-billion dollar program to upgrade Connecticut's roads and bridges. By 2000, roughly $11.5 billion had been invested.

How did the state finance these improvements? Federal subsidies eased the way, but Connecticut still had to ante up its share. Back then, the state had no broad-based personal income tax, so it relied heavily on the general sales tax. Further increasing the 7.5% sales tax—then among the nation's highest—might have added little revenue if consumers responded by purchasing goods in states with lower sales taxes.

Gasoline taxes faced similar potential problems. But evidence that gasoline demand was not very responsive to price increases, at least in the short-run, may have reduced border-crossing worries. Besides, many viewed the gas tax as a "user fee" and thus the best source of highway funds. So legislators initiated a series of gas tax increases, as shown below.



**More Cuts Needed?**
**Connecticut Gas Tax Rates, FY 1980-2001**

Source: Developed by *The Connecticut Economy* based on data from the Connecticut Department of Revenue Services.

During the early 1980s, when Connecticut's gas tax was flat, at 11 cents a gallon, revenue also remained flat—about $150 million per year. Subsequent rate hikes continued through FY97, boosting yearly collections to $542 million. Cuts in the tax, from a peak of 39 cents in FY97 to 32 cents in FY99, quickly trimmed revenue to $490 million in FY99. Final figures for FY00 are not yet available, but revenue will likely fall below FY99 levels. On July 1, 2000, the tax dropped further, to 25 cents. Based on past data, $360-365 million would be a reasonable revenue projection for FY01, assuming the new rate holds until next July.

But just how essential are gas taxes? Given past limitations on using general fund revenue for transportation, higher gas taxes may have been necessary to jump-start major highway improvements. Yet, in relative terms, gas taxes have dwindled. In FY80, they accounted for 9.1% of total state taxes. Despite increases in both the rate and associated revenue, the share fell to 6.7% in FY97. Subsequent reductions in the rate and revenue

have further cut the share to 5.4%. The gas tax is visible to consumers, especially when it causes conspicuous price gaps with bordering states, but it has faded as a revenue source in an economy where income, retail sales, and other taxable transactions have outpaced the volume of gasoline pumped. Still, there may be other reasons to tax gasoline.

## Other Motives

Some officials advocate further cutting or even repealing the Connecticut Motor Fuels Tax. National leaders have discussed doing the same to the 18.4-cent per gallon federal tax. If enacted, such cuts would please many consumers: a national poll last March indicated that nearly 60% favored eliminating the federal gas tax. Combine the popular appeal of lower prices at the pump with the declining revenue importance of gas taxes, and you have an issue that is equally popular with politicians.

But gas taxes are more than a revenue source. By affecting market prices, gas taxes influence the volume of travel and its unwanted by-products. Market conditions shape these outcomes. In particular, the less buyers and sellers react to gas price changes, the more a tax cut will reduce prices without greatly increasing consumption, road congestion, and emissions. We might hope for these conditions, where tax cuts would trim consumers' fuel costs without clogging our roads or seriously damaging air quality. But such conditions exist more in the short-run than in the long-run.

## Time Matters

Ever wonder why Europeans own fewer vehicles, drive smaller cars, ride more trains, and commute shorter distances than Americans? It's not simply a matter of lower incomes, different tastes, or mass-transit subsidies, though all play a role. Often paying prices of $5 per gallon—mostly due to higher taxes—Europeans have made long-run adjustments in the number, types and fuel-efficiency of vehicles, car-pooling habits, available modes of travel, and even homesites and worksites.

Studies of the price-sensitivity of gasoline buyers and sellers generally ignore such long-run adjustments, concluding that "prices don't greatly affect how much we drive" and that gasoline inventories limit supply responses to price changes. Again, these are the conditions that make gas tax cuts sensible, but they exist primarily in the short-run. Greater long-run price responsiveness, on the part of sellers and buyers, means that large tax cuts might barely trim gas prices, while significantly raising gas consumption, emissions, and road congestion by encouraging wasteful driving habits, oversized and overpowered vehicles, and inefficient location patterns. With Southwest Connecticut's road congestion and emissions problems, and the State's desire to attract more tourists, this environmental "downside" of gas tax cuts warrants consideration.

## Is Less Better?

Establishing sound gas tax policy in a small, densely populated state can be complex. Tax rate changes trigger changes in prices, fuel use, tax collections, environmental conditions, and even the tax policies of neighboring states. Connecticut's decision to boost gas taxes in the wake of the Mianus River Bridge collapse was the quickest way to launch a massive road improvement program. Today, with a more stable mix of general taxes, a robust economy, and a healthy budget surplus, the need to retain high gas taxes is being questioned. But, taking into account long-run responses, gas taxes may yield environmental benefits that should enter into policy discussions of the appropriate tax rate.

# Was the Gas Tax Cut Good News? Well, Yes, But...

By Stanley McMillen

On July 1, 2000, Connecticut cut its gasoline tax by 7 cents a gallon, a move Governor Rowland had been advocating for some time. The cut was doubtless good news, if meager relief, for motorists facing this year's sky-high prices at the pump. But that's not all there is to the story.

Economists, the dismal scientists, can find a dark cloud on the brightest day—think of Alan Greenspan wringing his hands over rapid economic growth. Say "gas tax cut" to an economist and the party-pooper immediately asks how it will affect the rest of the government's budget: Losing $75-100 million in gas tax revenue requires that something else has to give, whether government spending or taxes or both. The grinch will also probably want to know how the cut will alter the tax structure and possibly whether revenues previously lost across state borders will be recaptured.

The Connecticut Center for Economic Analysis (CCEA) calculated and compared the overall impacts of the gas tax cut on the state's economy under three different "what if?" scenarios. The first one—the current policy—blends spending cuts ("reallocations") in the current budget with some deferred payments. The second scenario uses matching cuts in State spending in this budget to offset the loss of gas tax revenue. The third scenario re-balances the budget with a hike in the Connecticut income tax.

Which plan is best? All three boost the economy. The first scenario has the largest impact on economic performance, as well as on the size of the state's population. Scenario three comes in second on these measures, and, because State income taxes are deductible in calculating Federal taxable income, also lessens the overall tax burden in Connecticut and makes the distribution of after-tax income more equal. Scenario two—just cutting State spending—comes in dead last on both counts.

The CCEA began by computing exactly how much revenue was at stake. That depends on how responsive gasoline use in Connecticut is to changes in price and income. Lowering the tax of course cuts prices at the pump. But it will also give consumers a *de facto* increase in their incomes, enhancing their abilities to buy *all* goods and services. Using data for 1993-2000 on state personal income, monthly gasoline use (from the Department of Revenue Services), and prices (from the Hartford office of the American Automobile Association), the CCEA found that, when the price of gasoline drops by 4% ($0.07/$1.75), consumption increases by only 2%. Further, an income increase of 1% raises gasoline use by about 0.35%. The residents of Connecticut, as elsewhere, don't vary their gasoline use much when either its price or



their incomes change. Using these "elasticities," we calculate the net loss in revenues from the Rowland gas tax cut to be $86.9 million a year.

Knowing the extent of the damage to the budget, we can then compare the effects on our economy of different kinds of repairs. The CCEA used the baseline forecast of a dynamic model of the

### Three Options For Filling the Gas Tax Gap



| Scenario | Jobs | Real GSP | Real Income | Population |
|----------|------|----------|-------------|-----------|
| 1 | +1,530 | $572.1 Mil | +44.7 Mil | +2,000 |
| 2 | +580 | $532.8 Mil | +4.1 Mil | +1,360 |
| 3 | +740 | $595.5 Mil | +16.1 Mil | +1,100 |

Connecticut economy, assuming no tax cut, to compare the impacts through 2010 of the three scenarios outlined earlier. In all three cases, cutting the gas tax yields economic gains for the state, which reflects the increased economic activity resulting from lower costs for gasoline and for goods and services produced with gasoline. But the gains vary quite a bit in magnitude. And they have quite different impacts (not captured in the model) on Connecticut's overall tax burden and the distribution of after-tax income.

The table shows the effect of the gas tax cut on four variables: jobs; real gross state product or GSP; real personal income; and population. All figures are yearly averages over the period 2000-2010.

The table shows clearly the extra "oomph" imparted to the state's economy under the first scenario—double or more than realized under the third. But the third scenario would cost Connecticut taxpayers only $61.7 million in higher State income taxes—obtained by raising the top rate from 4.5% to 4.59%—to replace the $86.7 million in lost gas taxes. That's because for every additional dollar of income taxes the State collects, taxpayers fork over only 71 cents, net, owing to increased deductions under the Federal income tax. (See *The Connecticut Economy*, Spring 1999.)

The third scenario would also likely improve the "fairness" of the overall tax burden. Gasoline taxes, because demand is so unresponsive to income changes, as noted above, are "regressive": Less well-off taxpayers tend to pay a higher percentage of their incomes in gas taxes than do wealthier taxpayers. In contrast, the Connecticut income tax is quite progressive—the well-off pay a higher percentage of total State income tax revenues than their percentage of total income. One qualifier is that better-off residents are more likely to itemize deductions on their Federal returns, and a good proportion of the reduced tax burden under the third scenario would go to them.

Reducing the gas tax is likely to have effects beyond those detailed here. It may bring back some folks who've been buying their gas in neighboring states. It may induce some convenience stores—which sell revenue generators like gas, cigarettes, and lottery tickets—to move back across the border. Effects like those are hard to capture in a dynamic model, but to the extent they occur, the revenue impact of cutting the gas tax would be smaller than reported above. Also, our estimates of the effects on state employment, GSP, personal income and population would be too low.

13

# Labor Markets Take a Breather

*By Steven P. Lanza*

The statewide labor market activity index, or LMI, advanced 1.0% between 1999-Q2 and 2000-Q2. That's significantly off the pace set last quarter but faster than the norm for the current recovery. Each of the ten regions took a breather this quarter, and two, Danielson and Waterbury, strained to show any improvement. Jobs moved up by 1.4%, though the addition of temporary Federal government Census workers overstated the real gain. Government jobs aside, four regions—Hartford, Waterbury, Torrington and Danielson—realized no net increase in jobs. Other signs the regions are keeping their cool this summer: real manufacturing earnings are down in as many regions as they are up, and weekly hours are once again on the decline. Still, it's hard to keep a strong economy down, and 2000-Q2 saw another stunning drop in the number unemployed, which plunged statewide by 28.9%. The smallest decline, a mere 22%,

came in Danielson. Rising interest rates, however, are putting a heavy burden on the market for new homes. New housing permits tumbled 21.1% statewide—the worst showing in 32 quarters. Only two regions—Waterbury and Stamford—reported any increased housing permit activity.

The LMI, indexed so 1992 = 100, measures year-to-year changes in five key variables for each labor market region of the state and for the state as a whole: labor force, jobs, number unemployed, weekly manufacturing hours, and real hourly earnings in manufacturing.



**Statewide** ▲ 1.0%

**Bridgeport** Bridgeport's index grew 1.1% between 1999-Q2 and 2000-Q2—a second solid performance in as many quarters for this much beleaguered LMA. Jobs rose 1.1%, though without the government sector jobs were up just 0.4%. Of the remaining sectors, FIRE led the way with 3.8% job growth. Compared with the entire state, the region experienced a relatively fast drop in the ranks of the unemployed and a relatively slow rise in the labor force. Though real hourly earnings fell 0.2%, a 0.9% rise in weekly hours compensated for the loss. Housing permits dropped 19.9%.



▲ 1.1%

**Danbury** With its index up 2.3%, Danbury led the major labor markets in LMI growth for the second quarter running. In a performance that rivaled Stamford's, the region's unemployed dropped by 36.1%, and jobs climbed by 1.5%, though private sector jobs were up just 0.9%. FIRE jobs showed the biggest advance—an impressive 10.1%. Real hourly earnings grew 1.7%, though weekly hours declined by the same percentage. The region's labor force rose 1.6%, which was significantly faster than the state as a whole. Housing permits, however, were off by a disappointing 28.5%.



▲ 2.3%


**Danielson** Danielson's LMI struggled to remain in positive territory this quarter. Four of five major labor market indicators produced disappointing numbers. Real hourly earnings dipped 2.1%, and weekly hours were off by 0.1%. One bright spot: the number unemployed dropped 19.2%. Other numbers were not so encouraging. The labor force slipped 0.1% and jobs fell 0.5%. Only two sectors, construction and services, showed job gains. Housing permits in 2000-Q2 were 26.3% below their level one year earlier.



▲ 0.5%


**Hartford** The Hartford region may not have matched the state in job expansion, but it beat the average in LMI growth with a 1.4% year-over-year advance. Hartford jobs grew a scant 0.3%; and without the extra federal government hiring, job growth would have been flat. Gains in business services just about offset manufacturing job losses. Labor force growth, too, was tepid with the number in the labor force up just 0.5%. But manufacturing hours and real earnings both posted solid 1.2% gains. And the number unemployed dropped 27.1%. Housing permits, however, declined 20.2%.



▲ 1.4%

## Lower River

Lower River's LMI rose by 2.4% this quarter, the same rate at which the area added jobs, for the best showing of the minor labor market regions. Though the job gains came principally in FIRE, government and the services, Lower River was one of only three regions to add manufacturing jobs. Lower River led the ten labor markets with a 3.0% jump in its labor force and was also a leader in reducing the number unemployed, which dropped by 33.3%. Housing permits, though, were off by 18.4%.



▲ 2.4%

## New Haven

New Haven was one of only two regions whose second quarter LMI performance outshone its first. Jobs grew by 0.9%, compared with a 0.5% increase in 2000-Q1, and the labor force gained 1.4% compared with a 0.7% increase in the quarter before. The number unemployed dropped 24.9%. Though New Haven owed half its jobs gains to federal government hires, it also added both manufacturing and service jobs. Despite the additions in manufacturing, real earnings dropped 0.1%, and weekly hours declined 0.4%. New Haven also lost steam in the housing market, with permits down 34.9%.



▲ 1.4%

## New London

Like New Haven, New London swam against the tide this quarter, as its LMI grew faster in 2000-Q2 than in 2000-Q1. With increases in trade, services, and especially government, jobs rose 1.3%. Manufacturing jobs, though, suffered some casualties. New London enjoyed a strong 1.7% year-over-year growth in the labor force and a 25.8% drop in the number unemployed. Though manufacturing hours fell 0.9%, the region enjoyed the largest advance in real hourly earnings among the major labor market areas. Although New London was a leader in housing permit activity in 2000-Q1, new permits declined 19.3% in 2000-Q2.



▲ 1.8%

## Stamford

Except for real earnings, all of Stamford's economic indicators contributed to an impressive quarter for the region. Jobs rose 1.7%, and the number unemployed declined 36.3%, making Stamford tops in unemployment reduction. Manufacturing and transportation suffered some job losses, but FIRE and services posted strong gains. The labor force increased 2.0%, outpacing all other major labor markets, but barely keeping up with jobs. Stamford's 5.1% drop in real earnings was high but not unusual—the region hasn't registered real earnings growth in 15 quarters. Housing permits inched up 2.9%.



▲ 2.0%



## Torrington

A big drop in the number unemployed contributed much to the 1.5% increase in Torrington's LMI between 1999-Q2 and 2000-Q2. As the ranks of Torrington's unemployed thinned by 30.0%, the region added 1.0% to its labor force. Jobs managed a modest 0.7% increase, though without new Federal government hiring, the region's job totals would have been flat. A 0.1% increase in real hourly earnings did little to offset a 0.5% fall in weekly hours. Torrington's housing permits suffered the worst drop among the regions—35.5%.



▲ 1.5%

## Waterbury

Waterbury was the laggard among the major regions this quarter, with its LMI inching up just 0.8%. One of the region's best statistics was its 29.7% drop in the number unemployed, but that figure was only about average for the ten labor market areas. And while total nonfarm jobs grew at a modest 0.6% rate, total private jobs actually fell 0.2%. Weekly manufacturing hours increased 0.8%, but real hourly earnings slipped 1.5%. Waterbury's 2000-Q2 distinction?—a 12.5% jump in new housing permit activity.



▲ 0.8%



# L a b o r   M a r k e t   D a t a

| Labor Market Area | Labor Force | | Nonfarm Jobs | | Manufacturing Jobs | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago |
| Bridgeport | 216.4 | 0.7 | 190.3 | 1.1 | 36.9 | -2.7 |
| Danbury | 109.8 | 1.6 | 90.4 | 1.5 | 19.1 | -0.7 |
| Danielson | 32.8 | -0.1 | 21.0 | -0.5 | 5.2 | -5.4 |
| Hartford | 578.2 | 0.5 | 615.9 | 0.3 | 89.7 | -3.0 |
| Lower River | 12.5 | 3.0 | 10.1 | 2.4 | 2.8 | 1.2 |
| New Haven-Meriden | 272.8 | 1.3 | 261.1 | 0.9 | 40.3 | 1.3 |
| New London-Norwich | 154.0 | 1.7 | 142.9 | 1.3 | 23.5 | -1.5 |
| Stamford | 196.2 | 2.0 | 213.9 | 1.7 | 25.1 | -2.8 |
| Torrington | 39.9 | 1.0 | 30.7 | 0.7 | 6.1 | -1.1 |
| Waterbury | 116.0 | 0.5 | 88.9 | 0.6 | 18.4 | 1.5 |
| Statewide | 1,711.3 | 1.0 | 1,698.0 | 1.4 | 265.7 | -1.7 |

| Labor Market Area | Construction Jobs | | Trade Jobs | | FIRE* Jobs | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago |
| Bridgeport | 6.7 | 1.0 | 42.4 | 1.7 | 11.8 | 3.8 |
| Danbury | 4.1 | 2.5 | 20.8 | -2.0 | 5.8 | 10.1 |
| Danielson | 1.0 | 11.1 | 5.3 | -1.9 | 0.6 | 0.0 |
| Hartford | 22.5 | 5.0 | 122.7 | -0.7 | 72.7 | -0.2 |
| Lower River | 0.4 | 0.0 | 2.0 | -3.2 | 0.4 | 20.0 |
| New Haven-Meriden | 10.1 | 1.7 | 54.0 | -0.7 | 12.5 | -3.3 |
| New London-Norwich | 5.0 | 2.7 | 28.7 | 1.5 | 3.8 | 0.9 |
| Stamford | 6.7 | 5.2 | 44.6 | 0.2 | 28.2 | 6.1 |
| Torrington | 2.2 | 3.1 | 6.6 | 0.5 | 1.0 | 11.1 |
| Waterbury | 3.7 | 5.8 | 18.3 | 0.5 | 4.0 | 2.6 |
| Statewide | 64.2 | 3.5 | 362.6 | 1.2 | 141.0 | 0.5 |

* Finance, Insurance & Real Estate

| Labor Market Area | Service Jobs | | Government Jobs | | TCU* Jobs | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago |
| Bridgeport | 62.4 | 0.9 | 22.9 | 6.4 | 7.3 | -0.9 |
| Danbury | 26.2 | 2.6 | 11.5 | 5.2 | 2.9 | 0.0 |
| Danielson | 5.2 | 4.7 | 3.2 | -1.0 | 0.5 | 0.0 |
| Hartford | 182.8 | 1.7 | 98.5 | 1.6 | 27.1 | -1.6 |
| Lower River | 3.1 | 5.6 | 1.0 | 7.4 | 0.4 | -7.7 |
| New Haven-Meriden | 93.8 | 1.3 | 34.1 | 4.3 | 16.4 | -0.4 |
| New London-Norwich | 36.8 | 2.0 | 37.7 | 2.5 | 7.3 | -0.5 |
| Stamford | 79.8 | 2.4 | 19.1 | 3.1 | 10.4 | -1.0 |
| Torrington | 10.5 | 0.6 | 3.8 | 5.6 | 0.5 | -28.6 |
| Waterbury | 26.3 | -2.8 | 14.0 | 5.0 | 4.2 | -0.8 |
| Statewide | 540.5 | 2.3 | 245.4 | 3.2 | 78.6 | 0.4 |

*Transportation, Communications, and Utilities

Sources: Quarterly figures developed by The Connecticut Economy based on monthly estimates from the Connecticut Department of Labor. Figures are not seasonally adjusted. Statewide totals are not necessarily the sums of individual labor market areas.



# L a b o r   M a r k e t   D a t a

| Labor Market Area | Number Unemployed | | Unemployment Rate (%) | | Initial Unemployment Claims | |
|---|---|---|---|---|---|---|
| | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 | 1999-Q2 | 2000-Q2 | % Change Year Ago |
| Bridgeport | 6.3 | -31.2 | 2.9 | 4.3 | 1103 | -16.6 |
| Danbury | 1.8 | -36.1 | 1.6 | 2.6 | 337 | +19.2 |
| Danielson | 1.1 | -22.0 | 3.3 | 4.2 | 212 | -11.9 |
| Hartford | 14.6 | -27.1 | 2.5 | 3.5 | 2,885 | -14.9 |
| Lower River | 0.2 | -33.3 | 1.6 | 2.5 | * | * |
| New Haven-Meriden | 6.9 | -25.3 | 2.5 | 3.4 | 1,218 | +0.6 |
| New London-Norwich | 3.8 | -25.8 | 2.5 | 3.4 | 612 | -13.7 |
| Stamford | 2.9 | -36.3 | 1.5 | 2.5 | 433 | -23.3 |
| Torrington | 0.7 | -30.0 | 1.8 | 2.5 | 249 | -41.4 |
| Waterbury | 3.5 | -29.7 | 3.0 | 4.3 | 654 | -8.4 |
| Statewide | 41.3 | -28.9 | 2.4 | 3.4 | 7,702 | -13.0 |

* Lower River included in Hartford LMA.

| Manufacturing Labor Market Area | Average Weekly Earnings | | Average Weekly Hours | | Average Hourly Earnings | |
|---|---|---|---|---|---|---|
| | 2000-Q2 | % Change Year Ago | 2000-Q2 | % Change Year Ago | 2000-Q2 | % Change Year Ago |
| Bridgeport | $661.00 | 3.9 | 41.8 | 0.9 | $15.81 | 3.0 |
| Danbury | 637.41 | 3.3 | 40.8 | -1.7 | 15.61 | 5.0 |
| Danielson | 506.58 | 1.0 | 41.2 | -0.1 | 12.29 | 1.1 |
| Hartford | 731.59 | -5.7 | 43.4 | 1.2 | 16.87 | 4.5 |
| Lower River | 556.05 | -0.6 | 40.4 | -3.7 | 13.76 | 3.2 |
| New Haven-Meriden | 652.09 | 2.7 | 42.6 | -0.4 | 15.31 | 3.1 |
| New London-Norwich | 700.98 | 5.2 | 42.0 | -0.9 | 16.69 | 6.1 |
| Stamford | 523.34 | -0.7 | 39.9 | 1.3 | 13.13 | -2.0 |
| Torrington | 581.88 | 2.8 | 41.7 | -0.5 | 13.95 | 3.3 |
| Waterbury | 646.77 | 2.4 | 44.4 | 0.8 | 14.57 | 1.7 |
| Statewide | $661.80 | 2.4 | 42.2 | -0.6 | $15.67 | 3.0 |

| Labor Market Area | State Job Service Postings | | Housing Prices* | | Housing Permits | |
|---|---|---|---|---|---|---|
| | 2000-Q2 | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 | % Change Year Ago |
| Bridgeport | 1,357 | 15.3 | 233.8 | 9.6 | 222 | -19.9 |
| Danbury | 592 | 41.0 | 296.6 | 10.0 | 228 | -28.5 |
| Danielson | 319 | 24.6 | ★ | ★ | 73 | -26.3 |
| Hartford | 3,775 | -11.3 | 138.4 | 8.3 | 949 | -20.2 |
| Lower River | ◆ | ◆ | ★ | ★ | 40 | -18.4 |
| New Haven-Meriden | 1,755 | -8.9 | 138.3 | 7.0 | 340 | -34.9 |
| New London-Norwich | 1,152 | 32.7 | 164.1 | 3.3 | 201 | -19.3 |
| Stamford | 605 | -16.0 | 544.1 | 8.2 | 176 | 2.9 |
| Torrington | 277 | -27.9 | 112.2 | 1.3 | 69 | -35.5 |
| Waterbury | 1,611 | 17.2 | 169.8 | 7.2 | 180 | 12.5 |
| Statewide | 11,443 | 0.5 | $221.4 | 8.1 | 2,478 | -21.1 |

* Current period's housing prices are a four-quarter moving average of the selling price of a typical home.    ◆ Lower River included in Hartford LMA.    ★ Markets are too small for reliable estimates.

Sources: Quarterly figures developed by The Connecticut Economy based on monthly estimates from the Connecticut Department of Labor. Figures are not seasonally adjusted. Statewide totals are not necessarily the sums of individual labor market areas. Housing permits are quarterly averages based on monthly figures from the Connecticut Department of Economic and Community Development and are not seasonally adjusted. Housing prices, from UConn's Center for Real Estate and Urban Economic Studies, are preliminary.

**WILL MCEACHERN'S STRAWS IN THE WIND**

## Income Still Tops, But Poverty Increases

Recently released data for 1999 show that Connecticut maintained its top spot in per capita income, 37.3% above the national average. According to revised figures, that's the same lead the state enjoyed in 1998. Back in 1991, the darkest year of Connecticut's Great Recession, the state's lead stood at only 33.7%.

Unfortunately, the rising tide of income during the 1990s did not lift all boats. While the state's income picture brightened, the poverty rate worsened.

Using the Census Bureau's three-year averages at the state level, Connecticut's poverty rate rose from 8.1% in 1990-1992 to 9.9% in 1996-1998, the most recent data available. Over the same period, the national rate dropped from 14.2% to 13.2%. Thus, at the outset of the decade, the state's poverty rate was 6.1 percentage points below the national average (and third lowest in the country), but most recently it was only 3.3 percentage points below the national average (and eleventh lowest).

Why has poverty worsened in Connecticut in the midst of an economic boom? One possible answer has to do with births to unwed mothers, especially teenagers.

## Teenagers Having Children

Social scientist James Q. Wilson notes that children born to mothers who finish high school, get married, and give birth after reaching age 20 are ten times *less* likely to be poor than children born to mothers who fail to do these things. Children pay the price of teenage motherhood. U.S. data for 1998 indicate that mothers under the age of 20 are less likely than those 20 and over to seek health care during the first trimester, and are more likely to smoke during pregnancy. Because of these health risks and the general economic risks of poverty, babies born to teenagers face a higher risk of low birthweight, of premature birth, and of dying in the first year of life.

Children account for a disproportionate share of America's poor—the poverty rate among children is double that of adults. Children born to unmarried mothers are *more* likely to be poor than are children born to married mothers. And four of five teenage mothers are unmarried. Thus, when predicting the poverty rate, a leading indicator is the teenage birth rate.

Connecticut's teen rate in 1998 was 36 births per 1000 female teenagers. The national average for this group was 51 births per 1000. Hence Connecticut's teenage birth rate most recently was about 30% below the national average.

Connecticut's 1998 teen birth rate was also 11% below its own 1991 rate of 40 births per 1000. But the national rate in 1998 was 18% below its 1991 rate of 62 births per 1000. Thus, the rate has declined less rapidly here since 1991 than in the nation; in fact, only two states, Arkansas and Rhode Island, experienced less of a decline. Connecticut's slower than average decline in teen births may help explain why the state lagged the nation in alleviating poverty during the decade.

Declines in teen birth rates here and nationally could be traced to several developments. Programs aimed at reducing teen pregnancies plus growing concern about sexually transmitted diseases resulted in more abstinence and in greater use of contraceptives. The proportion of teenagers with sexual experience stopped growing in the mid-1990s, halting a two-decade-long increase. Finally, welfare reforms and a sunnier job market made teen motherhood relatively less attractive.

## Teen Birth Demographics

There are substantial differences in childbearing patterns across demographic lines. While these differences across groups may relate more to income and education than to race or place of origin, federal reports do not provide birth rate information based on income.

Non-Hispanic white teenage females in Connecticut experienced a rate of 17 births per 1000 in 1998, less than half the national average of 35 for this group. Only two states had lower birth rates than Connecticut. Since 1991, Connecticut's rate has declined 16% and the national average has fallen 19%, with all states showing a drop.

Black teenage females in Connecticut had a 1998 rate of 77 births per 1000—9% below the national average for black teens but more than four times the rate among the state's non-Hispanic white teens. Connecticut's birth rate among black teens ranked 36th highest nationally. Between 1991 and 1998, Connecticut's birth rate among black teens declined by 21%. The national average fell 26%; no state showed an increase.

Hispanic teens in Connecticut had a 1998 rate of 118 births per 1000—26% above the national rate for this group, nearly seven times the rate for the state's non-Hispanic white teens, and 52% above the state's black teen rate. Connecticut's birth rate among Hispanic teens ranked seventh highest nationally. Since 1991, the rate has declined 11% in the state; the national average has declined 12%, but a



**Birth Rates Among Teenagers Declined More in U.S. than in Connecticut During the 1990s**

Source: Developed by *The Connecticut Economy* using the national Vital Statistics Report, Vol. 48, No. 6, April 24, 2000. Whites are non-Hispanic whites. Teenagers are females 15 to 19.

dozen states showed an increase. The accompanying chart summarizes state and national teenage birth rates for each group in 1991 and 1998.

The net effect of Connecticut's falling birth rate on the total number of teen births depends on relative population shifts among female teens between 1991 and 1998. According to Census Bureau estimates, Connecticut's population of non-Hispanic white teenage females slipped 1% between 1991 and 1998; the population of black teen females rose 8%; and the population of Hispanic teen females jumped 18%. Therefore, among non-Hispanic white teens, a declining population reinforced the falling birth rate to cut the number of teen births. Among blacks, a growing population of female teens partly offset the falling birth rate; consequently, the number of such births still declined but not as fast as the birth rate. And among Hispanic teens, rapid growth in numbers more than offset the falling birth rate, resulting in more Hispanic teen births in 1998 than in 1991.

# Mothers of All Ages

Finally, let's turn to mothers of all ages. About 31% of all Connecticut births in 1998 were to unmarried women, a figure slightly below the national average of 33%. The national average has been rising for decades and is nearly double its 1980 level of 18% (historical trends at the state level are not readily available).

Connecticut's 13,676 births to all unmarried women in 1998 included 5,301 to non-Hispanic whites, 3,753 to blacks, and 3,987 to Hispanics. In 1998, births to unmarried women in Connecticut accounted for 18% of all births to non-Hispanic whites, 69% of those to blacks, and 64% of those to Hispanics. Nationally, comparable figures were 22% for non-Hispanic whites, 69% for blacks, and 42% for Hispanics. The share of births to unmarried women ranked Connecticut 45th highest nationally among non-Hispanic whites, 22nd among blacks, and first among Hispanics.

Between 1991 and 1998, Connecticut's total non-Hispanic white population declined 4%, the black population increased 6%, and the Hispanic population increased 21%. Thus, the state's population grew among groups with a higher share of births to unmarried mothers, and this likely contributed to the state's rising poverty rate.

No question, there have been numerous success stories among families headed by unmarried mothers. Many have gotten jobs, and an extended family can provide financial, moral, and child-care support. But on average the odds are still stacked against children born to unmarried mothers, particularly teenage mothers.



**INDEX OF ECONOMIC INDICATORS**

Indexed so 1990 = 100

Job Totals (not seasonally adjusted)

Average Real Hourly Earnings in Manufacturing (not seasonally adjusted)

Help-Wanted Ads (seasonally adjusted)

New Housing Permits (not seasonally adjusted)

## Connecticut Travel and Tourism Index

The overall index increased 4.1% in the second quarter compared to the same quarter the year before. The index consists of hotel-motel revenues, hotel-motel occupancy rates, attendance at six major tourist attractions, and traffic on five tourist roads.

| | |
|---|---|
| Hotel/Motel Rev. | ▲ 14.1% |
| Occupancy Rate | ▲ 2.3% |
| Attendance | ▲ -1.0% |
| Traffic | ▲ 0.9% |
| Overall | ▲ 4.1% |

FRS # 430032



**BUSINESS REPLY MAIL**
FIRST-CLASS    PERMIT NO. 10    STORRS CT
POSTAGE WILL BE PAID BY ADDRESSEE

University of Connecticut

# THE CONNECTICUT
# Economy
A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268

NO POSTAGE NECESSARY IF MAILED IN THE UNITED STATES




 

By Mike Morris
Chairman, President and CEO
Northeast Utilities (left)

By Gene McGrath
Chairman, President and CEO
Consolidated Edison, Inc. (right)



a forward look...

# Focused on Reliability, Poised for Growth

Late last fall, we announced the proposed merger of Northeast Utilities and Consolidated Edison. We believe this is a business combination that will benefit our customers, our employees, and our shareholders.

## A Dramatic Transformation

Our industry is in the early stages of a dramatic transformation, and we are on the fast track to reinvent ourselves and leverage our capabilities in this dynamic, competitive arena. Across the country, utilities are looking at what is happening and deciding what they want to be in this new market environment. Some have decided to be bulk power suppliers. Others have decided to develop an international portfolio. Some—like us—have decided to stick closer to home and concentrate on what they know best. We know the energy distribution business and we will stick close to that. To the extent that we diversify, it will be very closely tied to our core competencies. To that end, we expect to have a vibrant presence in our region's wholesale and retail marketing business.

While we are experienced in providing safe, reliable and cost-effective energy and related products and services, our combined company must continue to perform at the levels that customers have come to expect of us and that we demand of ourselves. To that end, our merger transition team is assessing our strengths and identifying ways to improve service and save customers money on their electric bills.

## Rewards and Challenges

Mergers—particularly large-scale combinations such as ours—are both rewarding and challenging. We understand the critical importance of remaining focused on our customers' requirements. Here in Connecticut we all know how much we depend on The Connecticut Light & Power Company to "keep the lights on." When it comes to meeting New York City's electric energy needs, the goal is 100% system reliability. And, even though Con Edison already has the highest level of distribution system reliability in the nation, we take that commitment to excellence seriously.

The Con Edison/NU merger challenges us to learn about each other's customers and their expectations, and return that knowledge as even better customer service. This is a much larger responsibility than either company has had before, and we relish the opportunity to learn together and to grow in order to better serve our customers' needs.

Our shareholders have enthusiastically supported this strategic combination—an alliance that builds upon our strong regional presence, financial resources and technical expertise. We will continue to work with our regulators and customers, addressing their questions and responding to their concerns, and we look forward to contributing to the economic vitality of Connecticut and the northeast.

---

☐ Please bill me $50.00 for 4 quarterly issues of *The Connecticut Economy*.
I have marked address corrections, if any, on the label below.
My telephone number is _____ Signature _____

If you have not yet subscribed to
**The Connecticut Economy**
tear out, sign and mail this convenient reply postcard.

Please make any address changes or corrections before mailing.

# THE CONNECTICUT
# Economy
A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268

 Printed on recycled paper using soy-based ink.

# THE CONNECTICUT
# Economy

*A University of Connecticut Quarterly Review*

Summer 2000



Throwing Light on
Energy and the Environment

## The Editors



Dennis R. Heffley is a professor of economics at the University of Connecticut, and has taught courses in urban, health, and mathematical economics since 1973. His research, published in the *Journal of Health Economics, Journal of Urban Economics, Journal of Regional Science* and other leading professional journals, uses microeconomics to better understand market behavior and public policy



Steven P. Lanza is a program specialist at the University of Connecticut, where he coordinates the production, publication and distribution of *The Connecticut Economy*. He has taught courses in economics and in business and government at several universities. His research appears in each issue.



William A. McEachern is an emeritus professor of economics at the University of Connecticut. He has published journal articles and books, including *Managerial Control and Performance* and a textbook, *Economics*, just published in its fifth U.S. edition. Australian and Spanish editions have also been published. He is also founding editor of *The Teaching Economist*, a newsletter for college teachers.



Arthur W. Wright is a professor of economics at the University of Connecticut, where he was department head, 1979-1989, and has taught courses in industrial organization and market regulation. He is the department's Honors Advisor and teaches the Honors Seminar. His research has appeared in the *American Economic Review, National Tax Journal,* and *Journal of Comparative Economics,* among other professional journals.

# Contents



**Summer 2000 - Volume 8 Number 3**

## Stormy Weather? 3
Slowing job growth in key sectors may signal choppier conditions ahead.

## Restructuring Electric Power Markets 4-5
Competition is here—in power generation. "Stranded costs" and transmission bottlenecks have us waiting for the real thing.

## Trading Rights to Pollute 6
A successful national market for emission rights guides State officials' efforts to further reduce Connecticut air pollution.

## Prices Prompt Conservation 6-7
Connecticut's high energy bill has residents looking for ways to conserve fuel and, so far, they've found them.

## GDI Doldrums 8
Coincident GDI growth dropped to its slowest pace in 16 quarters, and the leading index took a turn for the worse.

## Is the Boom About to End? 8
The state's economy is still on the rise, but the pace has slowed.

## Elbowroom 9
A recent poll shows that Connecticut residents like having open space more than having to pay for it.

## Record-High Confidence 9
An 11.9% jump in current assessments lifted Connecticut consumer confidence to a new high.

## Centerfold: Open Space by Town 10-11
See our map of total open space per capita, with additional data on accessible open space per capita and total open space as a percent of town area.

## Gas Tax Cuts, Environmental Worries 12
Popular with consumers and politicians, gasoline tax cuts do more in the long run than just trim prices at the pump.

## Filling the Gas-Tax Gap 13
The Connecticut Center for Economic Analysis evaluates different ways of offsetting the budget effects of gas tax reductions.

## The Regions 14-17
The Labor Market Index tracks regional economic performance over time.  Also see our regular compendium of economic data for Connecticut's ten labor market areas.

## Straws in the Wind 18
Despite Connecticut's top rank in per capita income, teen births and demographic shifts increased the state's poverty rate in the 1990s.

## Teaming Up 20
The proposed merger between Northeast Utilities and Con Edison of New York poses new challenges and opportunities.

*The Connecticut Economy* gratefully acknowledges the financial support of the following Sustaining Partners:

Connecticut Business & Industry Association

Connecticut Department of Economic and Community Development

The Connecticut Hospital Association

Connecticut Small Business Development Center

The Connecticut Light and Power Company

Fleet Bank

Foxwoods

The Office of Policy Management

Office of the State Treasurer

The University of Connecticut's:

Department of Economics

Center for Survey Research and Analysis

Provost's Office

School of Business Administration

Published by the University's Connecticut Center for Economic Analysis.
Fred V. Carstensen, Director

Editors: Dennis R. Heffley, Steven P. Lanza, William A. McEachern, and Arthur W. Wright
Editors Emeritus: Raymond R. Beauregard and Edwin L. Caldwell
Research Associates: Richard B. Smith, Radoslaw Wasak, and Nandika Weerasinghe

Executive Committee: Thomas G. Gutteridge, Kenneth J. Dautrich, Susan M. Steele, Stephen M. Miller, Chairman, Dennis R. Gruell, Peter deWilde Shapiro, and John P. O'Connor, Emeritus
Project Development Officer:
Peter deWilde Shapiro

Copyright © University of Connecticut 2000.  All rights reserved.  The annual subscription is $50. Send subscription requests and change of address information to: Circulation Manager, *The Connecticut Economy*, Connecticut Center for Economic Analysis, Department of Economics, U-63C, University of Connecticut, Storrs, CT 06269.  The phone number is (860) 486-2063.  Make checks payable to the University of Connecticut.*The Connecticut Economy*. Chris Butler originally designed *The Connecticut Economy*. John DeMusis is the current designer.  The views expressed by authors are theirs alone.

**Thanks for the Help**
The editors thank those who provided information for this issue including Mark Prisloe and Kolie Sun Chang of the Department of Economic and Community Development, Robert Damroth of the Connecticut Office of Tourism, Michael Gainer, and Kristen Reynolds of the Department of Revenue Services, Sue Ferris and Matt Kelly of the Department of Transportation, and especially Sal DiPillo, Roger Therrien, Dan Kennedy, Charles Joo and their colleagues at the Department of Labor, who have been most helpful with labor data.  We also thank Jodi Amatulli of the American Automobile Association, Jane Miller of Prudential Connecticut Realty, Kenneth Gordon of NERA, and Bruce Blakey of Northeast Utilities

## CONNECTICUT ECONOMIC INDICATORS

(Percent change:  1999-Q2 to 2000-Q2)

### Indicators of Current Economic Activity

| | |
|---|---|
| Total Nonfarm Jobs | +1.4% |
| Number Unemployed | -28.9% |
| Labor Force | +1.0% |
| Manufacturing | |
|    Jobs | -1.7% |
|    Avg. Weekly Hours | -0.6% |
|    CT Mfg. Prod. Index | +0.2% |
|    Avg. Hourly Earnings | +3.0% |
| New Auto Registrations | -1.6% |
| Travel and Tourism Index | +4.1% |
| Bradley Airport | |
|    Passengers | +21.6% |
|    Freight | -7.6% |
| State Taxes: | |
|    Sales | +8.1% |
|    Income | +17.0% |
|    Real Estate Conveyance | 0.0% |
| Normalized Electricity Use | +2.4% |
| State Exports ('99-Q1 to '00-Q1) | +11.4% |
| Confidence in Current Economy | +11.9% |
| Coincident GDI | +1.3% |

### Indicators of Future Economic Activity

| | |
|---|---|
| Help-Wanted Ads | |
|    *Hartford Courant* | -3.8% |
|    *The Advocate* of Stamford | +6.0% |
| Job Orders | +0.5% |
| Avg. Initial Unemp. Claims | -13.0% |
| Housing Permits | -21.1% |
| Net New Business Starts | +13.1% |
| Confidence in Future | +5.2% |
| Leading GDI | -1.0% |



**Good news**

**+11.9%**
Confidence in Current Economy



**Bad news**

**-21.1%**
Housing Permits

## Clouds on the Horizon?

OpSail 2000's fleet of tall ships breathed new economic life into New London and brightened an unusually dreary summer.  Connecticut, like other New England states, has chalked up one of the coolest and dampest summers on record.  We can blame the rain for hurting the tourist trade a bit—an increasingly important part of the Connecticut economy—but some other sectors showed signs of slower growth that can't be pinned entirely on bad weather.

Key indicators still signal a generally healthy state economy.  Job growth continued, up another 22,800 or about 1.4% since the second quarter of 1999.  This was only slightly below the 1.5% gain of 24,600 jobs between the first quarters of 1999 and 2000.  And Connecticut kept its position as the state with the highest per capita income, now 37.3% above the national average.

So what's the concern?  Maybe none.  But numbers for some of Connecticut's most important sectors point to a softening economy—we hope it's just the rain.  Second quarter job totals for finance, insurance and real estate (FIRE) topped 1999-Q2 figures by only half a percent.  Between 1999-Q1 and 2000-Q1, FIRE jobs grew 1.1%, so new hiring in this sector has apparently slowed.  Transportation, communications and utilities (TCU) experienced an even sharper slowdown in job growth, from 2.0% between the first quarters of 1999 and 2000, to only 0.4% between the second quarters.  Growth was stronger in construction (3.5%) and services (2.9%), but again both sectors registered even faster growth between the first quarters of 1999 and 2000.



**Connecticut's High Energy Prices Encourage More Efficient Use, 1970-1997**

Job growth accelerated in a couple sectors, including trade (1.2%) and government (3.2%).  [But don't forget that 2000-Q2 was a big period for temporary census workers and that "government" employment now includes tribal nations' gaming operations.]  The other "positive" was a slowdown in the long-term decline in manufacturing jobs—down 1.7% compared with a 2.1% decline between the first quarters of 1999 and 2000.  Unfortunately, at least for manufacturing workers, growth in average weekly earnings also slowed, from 5.7% to 3.0%, due to a drop in average weekly hours and a slowdown in the growth of average hourly earnings.

Overall, the labor market continues to be very tight, with sub-2% unemployment rates in four of the state's ten labor market areas and a statewide average of only 2.4%.  In the second quarter, the number unemployed fell to 41,300.  It's easy to lose sight of just how far we've come, but back in early 1993, when we launched *The Connecticut Economy* and the state was beginning its long recovery, there were 129,500 unemployed persons, more than *three* times the current figure.

Yet despite the impressive progress, there's an uneasiness about the future, reflected in the unsteady path of financial markets and the search for yet another "soft landing" that might allow the expansion to hang around a bit longer.  When the economy starts to soften, it's easy to set aside other concerns.  For this reason, we think the current issue's focus on energy and environmental policies is timely.

Here are some key observations.  Connecticut's high energy prices have forced it to become a relatively efficient energy user (see above graph and pp. 6-7), but regulatory obstacles have delayed cleaner energy production (pp. 4-5).  Market-based policies for trimming utility emissions may help the environment (p. 6), but the state also needs to reassess gasoline taxes in relation to auto emissions and road congestion (pp. 12-13).  And the preservation of open space for environmental and recreational purposes (pp. 9-11) could boost Connecticut tourism.  Still, as a source of clean energy and a welcome environmental amenity, we could sure use a bit more sunshine around here.

# Competition in Electric Power: Not There Yet

By Brian T. Kench[*] and Arthur W. Wright

The day of choosing our own electric generating company may have arrived, but truly competitive power markets are still a long way off. One reason is that electric rates can't come down much until we work off utilities' "stranded costs", the legacy of past investments made under a different market regime. More important for the long haul, a congested and mismanaged transmission system will, until corrected, prevent us from realizing the full benefits of competition.

Effective July 1, 2000, Connecticut consumers joined many other Americans in being able to choose who generates the electric power they buy. United Illuminating (UI) and Connecticut Light and Power (CL&P) will still add shipping and handling charges for getting the power to your business or home. But the days of the vertically-integrated power company doing it all are fast disappearing. [See chart]

State regulators at the Department of Public Utility Control (DPUC) have heralded the coming of competition to electric power markets. Unfortunately, the label applies only to the generation segment of the business. No matter how competitive generation is, we won't see real competition until some complex issues in retail distribution and especially in long-distance transmission of power are resolved.

What would real competition mean? In narrow terms: open entry into and exit from the market; rates set by the marginal costs of the last units sold; transmission priced properly—variably—in real time; and investment decisions subject mainly to health-and-safety, not price, regulation. More broadly, electric rates would be lower than otherwise and, paradoxically, despite the increased power use with lower rates, the installation of cheaper but cleaner generating capacity could eventually reduce total emissions of $CO_2$, $NO_x$, and $SO_2$. This would be an excellent example of the profound efficiency gains to be had from deregulating markets.

Can we get there from here? To answer "yes" we'll have to get past a nagging transition problem and a much tougher restructuring problem. We can't deregulate electric power markets simply by closing down the DPUC and locking the door as the regulators leave. Too many assets based on past good-faith commitments are still in place, and existing asset owners must be compensated. More important, electricity markets are made, not born: To make competition work, it is essential to maintain the integrity of what is a complex physical system. That will mean designing and installing suitable institutions to govern wholesale power transmission—the heart and head of any market for power. In New England, we're still in the design phase, and some of the key decisions aren't entirely within Nutmeggers' control.

**Backdrop**

The impetus to restructure electric power markets—like those in airlines, natural gas, banking, and telecommunications since the late 1970s—came from a disappointing performance under existing regulation, and from new technologies. The old edifice, erected early in the 20th century, of state-regulated franchise monopolies that controlled generation and distribution within designated service areas had grown progressively creaky. There were a few useful adaptations, such as regional power pools or grids that centralized the dispatch of generation and thus economized on back-up capacity, but not until 1992 were independent generators of power permitted to sell bulk power, wholesale, across state lines. What prompted that change was new technology—gas-turbine generators—that had emerged as the silver lining in the clouds of the "energy crisis" in the 1970s and 1980s. Gas-turbine technology is both cheaper and cleaner than the old-fashioned boiler technology that runs on oil, coal or nuclear fuel.

In a case of "winner's regret," CL&P and UI are stuck with a lot of long-lived boiler generating capacity, built over decades and state-of-the-art or "prudent" in regulator-speak at the time it was installed, but which is not yet fully depreciated. State regulators approved the outlays and thus are obligated to give the utilities the chance to recover their "stranded costs"—the undepreciated past investments that would have to be written off if cheaper power were granted unrestricted access to the power market. Electric rates must remain above long-run competitive levels for awhile, until UI and CL&P can work off stranded costs of some $725 million and $3.5 billion, respectively. (While the infamous "Filthy Five" plants are in the stranded-cost totals, they pale in comparison with nukes and other cleaner generating plants.)

Fortunately, stranded costs are only a temporary obstacle to realizing the benefits of competition in electric power. Tougher to surmount will be obstacles in the transmission of wholesale power in New England and beyond—e.g., in New York and even in the New Jersey-Pennsylvania-Maryland grid.

**Making A Market For Electric Power**

Market makers on the floor of the New York Stock Exchange stand ready to buy or sell shares of the stocks they specialize in, using inventories to balance their trading. Making a market in electric power, however, is a more delicate, complicated task because of the physical laws that

---

[*] Brian Kench, just completing an Economics Ph.D. at UConn, will be teaching at the University of New Hampshire in the fall.

govern the safe generation, shipment and use of electricity. Moment to moment, instantaneous reliability is at stake. When, how much, and on what terms an individual power generator puts power into the transmission grid is heavily dependent on conditions in the grid, which in turn depend on the actions of the other generators and customers using it.

Congress, in 1992, responded to the advent of gas-turbine generators by opening up interstate shipments of bulk power, exempting an entire class of wholesale power producers, Exempt Wholesale Generators or EWGs, from the 1935 ban on interstate trafficking in electricity. Inevitably, a political spat erupted over whether utilities were giving preference to their own power over that offered by other suppliers. In 1996, the Federal Energy Regulatory Commission or FERC, in its Order 888, mandated that utilities offer non-discriminatory or "open" access to their power lines to all potential suppliers, and also mandated that transmission be functionally independent from generation and local distribution. In regions like New England, FERC also urged re-forming power pools into arms-length Regional Transmission Organizations or RTOs, which would be responsible for coordinating regional shipments and selecting bids to ship power in order of lowest cost first.

Two years later, in 1998, the General Assembly put Order 888 into effect in Connecticut by passing RB 505. Besides mandating a headline-grabbing, 10-percent rate cut, this law:

✔allows for up to 35 percent penetration of the Connecticut power market by EWGs;

✔establishes a procedure for licensing generating-suppliers who wish to sell to state customers; and

✔requires Connecticut utilities to join the New England RTO, the successor to the old New England Power Pool.

To date, only a few suppliers besides UI and CL&P have won sales licenses, but the numbers should rise with time, especially as the two utilities sell off their generating capacity. Both companies participate in the private, non-profit RTO known as ISO-New England (ISO stands for "Independent System Operator"), which manages the regional transmission network.

### The Big Hurdle: Transmission Capacity

With strong economic growth and mounting competition in generation, the transmission network is now being used much more intensively than the region's regulated utilities ever imagined or planned for when it was built. On especially cold or hot days, the New England system is hard pressed to meet peak demands. Present capacity is stretched thin; worse, the existing arrangements for its use allocate that capacity inefficiently. Those same arrangements, plus uncertainty about how they may change over time, are thwarting investment in new capacity.

The core problem is that FERC bases rates in the nation's power transmission networks on average historical construction costs and current operating costs. Thus, anyone willing to pay the flat regulat-ed rate may bid to use the system run by ISO-New England. As a result, those willing to pay the most for transmission services can't gain access to them by paying more, no matter how overburdened the system is.

ISO-New England, living daily with intense pressure on its system, is struggling to find legal substitutes for the price flexibility that would, if permitted, alleviate congestion. Proposed measures include (1) permitting locational price variations, like those now used in Pennsylvania-New Jersey-Maryland (PJM); and (2) creating tradeable financial rights to transmission capacity. The PJM mechanism allows rates to rise temporarily when excess demand crops up at particular points in the transmission network; the downside is that divergent prices fuel consumer discontent and spawn political criticism.

Alternatively, granting valuable financial rights to builders of new capacity would provide a surrogate investment incentive now missing under flat regulated rates. Trading financial rights would also insulate shippers of power against money losses caused by network congestion. Some critics of the financial-rights approach advocate creation of *physical* rights to transmission capacity, in effect allowing it to be traded (like grain or natural gas) in futures as well as spot or forward markets.

In the shorter term, it may be possible to relieve transmission congestion by building new generating capacity at strategic points. (If nothing else, installing widely scattered gas-turbine generators may pose fewer siting obstacles than stringing more high-tension wires.) Obviously, ISO-New England would need to play a central role in decisions about new generation, even though its charge is to manage the region's transmission network.

It may be some comfort that New England's power predicament is *not* the result of the emperor fiddling while the region burns, or freezes. But curing the problems will require an unusual amalgam of enlightened flexibility and foresight on the part of FERC, state regulators, and power-industry leaders. Wish them well—the benefits of jump-starting investments in transmission capacity and, ultimately, achieving fully competitive power markets will be substantial.

### The Changing Connecticut Electric-Power Market



Functional Coordination by CL&P and UI

| GENERATION | TRANSMISSION | DISTRIBUTION | CONSUMPTION |

Independent and Potentially Competitive — Coordinated by ISO-New England — Operated and Maintained by NU and CL&P

1911
Time
1998
2000

## Markets to the Rescue?

By Fred V. Carstensen

On May 17th, Governor Rowland issued Executive Order 19, designed to curb emissions of sulfur dioxide ($SO_2$) and nitrogen oxides ($NO_x$)—prime causes of acid rain and smog—in Connecticut. He ordered the Department of Environmental Protection to develop rules that would permit the state's 61 fossil fuel power plants and large industrial sources to trade emission "credits" or "allowances" among themselves to reduce the overall level of pollution. The objective is to cut $SO_2$ emissions 30% and $NO_x$ emissions 20% by 2003.

The Governor is building on the experience of a strikingly successful national program. The U.S. Environmental Protection Agency (EPA) estimates that, since 1989, creation of a market in tradeable emission allowances has reduced $SO_2$ emissions by 30 to 35%, with 90% of the reduction coming in the nine high-emissions states in the Midwest. With prevailing winds moving west to east, $SO_2$ levels in Connecticut have dropped by nearly half, even though emissions originating in the state itself have changed little.

The market in the right to pollute originated in the 1990 Amendments to Title IV of the Clean Air Act. Those amendments set up the first large-scale environmental program that relied on tradeable property rights in $SO_2$ emissions. The hope was that, by creating a defined property right, competitive market forces would reduce emissions more efficiently than would administrative fiat.

Beginning in 1995, the EPA gave the 243 dirtiest plants in the country allowances that were proportional to their existing pollution levels, but which in aggregate cut total permitted annual emissions. Plants that cut emissions enough could sell their excess allowances or hold them for future use. Plants that could not reduce emissions enough had to buy allowances. New plants also had to buy allowances from the existing pool. And at the annual EPA auction of allowances on the Chicago Board of Trade, non-industry groups and individuals could buy allowances and simply retire them, reducing total permissible emissions. Environmental groups and school children have actually done so. This year, all fossil-fuel burning electrical generating facilities in the country came under the requirement to own allowances, with an even tighter cap on total emissions.

Without any meaningful market information available, no one knew at what price the allowances would trade. Projections ran as high as $1,500 per ton when the law was passed, but prices actually started at around $300 per ton and fell at one point to a low of $64 a ton. With all plants now covered and the emissions cap lower, the current price is up to about $135 per ton

The real value of the market for $SO_2$ emissions is that it has provided utility managers critical information about potential trade-offs among adopting new technologies, switching to lower-sulfur coal or natural gas, or buying and selling allowances. It has also given producers and engineering firms a handy test of the profitability of improved technology: Do proposed innovations save enough in allowance costs to justify their price? With better information and the right to trade allowances, economists estimate that the market Title IV created has reduced emissions nearly a third more than traditional top-down, "command-and-control" policies could have achieved.

The success of the $SO_2$ program led the Clinton administration to advocate creating a similar market in world-wide emissions of carbon dioxide, the principal greenhouse gas. And here in Connecticut we will soon see if a similar market initiative can generate significant environmental benefits.

## Fueled by High Prices, Connecticut Leads in Energy Efficiency

By Steven P. Lanza

After a winter of historically high heating oil prices and a summer driving season that sees gasoline near the $2.00 mark, energy prices are making news for the first time in nearly a generation. If Connecticut residents feel especially beleaguered, they have reason. Connecticut is poorly positioned in the country's energy distribution network, and faces energy prices that are among the highest in the country. But Connecticut Yankees are an industrious lot, and they've made a virtue of necessity. Prices may be high, but the state's energy use per capita is among the nation's lowest, and its output per dollar of energy input is among the nation's highest. Over time and across industries Connecticut has proven to be an efficient energy user.

### Paying Through the Hose

Connecticut residents pay more for energy than do residents in virtually any other state. According to data from a just released U.S. Department of Energy study, the state ranked among the top three states and the District of Columbia in cost per unit of energy for the period 1990-1997; sharing the dubious distinction were Washington D.C., Hawaii, Arizona, and Vermont. What's more, the state's energy price gap has widened. Connecticut energy prices exceeded the U.S. average by 31% in the 1970s, 33% in the 1980s, and 41% in the 1990s.

The recent spike in energy prices has turned heads, as heating oil and gasoline prices climbed by half in a matter of months. But even this price hike pales compared with those of the infamous embargo days. Between 1973 and 1981, a period punctuated by two OPEC-orchestrated energy crunches, energy prices quadrupled in both Connecticut and the U.S. Connecticut gasoline prices soared from 41¢ to $1.42 per gallon, and electricity rates climbed from 2.8¢ to 8.1¢ per kwh. By 1981, the worst was over. Between that year and 1997, energy prices rose only modestly—just 10% in the U.S. and 13% in Connecticut over that entire 16-year period.

Though nominal energy prices in the late 1990s were much higher than they were in the 1970s, real prices, after adjusting for inflation, saw a protracted decline, at least until recently. In real terms, Connecticut energy prices climbed 98% between 1973 and 1981, but dropped 36% between 1981 and 1997. Similarly, U.S. energy prices rose 94% and then fell 38% over these same periods. So in both Connecticut and the U.S., energy prices in 1997 were at about same level as they were in 1978. And even at $2.00 per gallon, the real cost of gasoline is lower today than it was in 1979.

### Making Do With Less

A fundamental maxim of economics is that quantity demanded is inversely related to price. So it should come as little surprise that with energy prices among the highest in the nation, Connecticut's energy consumption per capita should rank among the lowest. (For a graphic comparing the state's energy use with the nation's, see page 3.) In 1997, Connecticut ranked 46th in energy use per capita among the 50 states and the District of Columbia. Throughout the 1990s, the state's rank never rose above 44th. Compared with the U.S. as a whole, the state's energy use is about 28% below average.

With below-average consumption helping to offset above-average prices, Connecticut's energy expenditure per person is, in a word, average. In 1997, Connecticut residents spent an average

of $2,218 per person on energy consumption, ranking the state 20 out of 51. The average U.S. resident spent $2,119. Real energy expenditure per person in the state declined between 1981 and 1997, from $2,051 in 1982-84 dollars to $1,320—a drop of 33%. Real U.S. spending on energy dropped 32% over the same period.

Connecticut residents not only use much less energy than average, they use that energy more efficiently. As measured by gross state product per dollar of energy spending, Connecticut ranked 5th in 1997 for the fifth year running—behind D.C., New York, California and Delaware—producing $18.56 in output per dollar of energy input. The U.S. average was $14.28. Connecticut's energy efficiency is therefore about 30% higher than the U.S. as a whole. In both the U.S. and Connecticut, energy efficiency has improved over the years, but Connecticut's performance has outpaced the nation's. U.S. efficiency grew by about 4.4% per year between 1981 and 1997. Connecticut efficiency, by comparison, grew 5.3% per year over the same period.

### Changing Patterns of Use

Energy price gyrations and structural economic changes have transformed state and national energy profiles. *First*, conservation has gained strength. Between 1970 and 1997, energy prices rose faster than prices overall, giving energy users everywhere reason to conserve. And with prices rising even faster in Connecticut, the drive to conserve was all the greater. Per capita energy consumption in the U.S. over this period dropped 2.8% to 240 million Btu per person in 1997. In Connecticut per capita consumption dropped 6.8% to 177 million Btu.

*Second*, alternatives to oil have gained favor. Energy prices have not all risen at the same rate, and where prices increased more quickly, consumption dropped apace. Nationally, natural gas prices rose the fastest, followed by oil and then electricity. Consequently, natural gas consumption fell from 29% to 26% of total energy use while electricity consumption rose from 9% to 16%. Oil use stayed constant at 52%. In Connecticut, oil prices rose the fastest, followed by electricity and then by natural gas.



**Connecticut's Energy Costs Are High But Falling...**



**...Its Energy Use Per Capita Is Below Average...**

**...And Its Output Per Dollar of Energy Input Is High and Rising.**

As a result, Connecticut oil use dropped from 77% to 60% of total energy consumption, while natural gas use rose from 11% to 21%, and electricity use from 10% to 17%.

*Third*, industry's share of energy use has dropped. Increased mobility and the rise of the service economy have increased energy demands in transportation and commerce. For Connecticut in particular, the shift from industry to commerce was especially pronounced. Nationally, industry's share fell from 39% to 34%, transportation use rose from 31% to 38%, and business use rose from 11% to 12%. In Connecticut, industry's share fell from 32% to 15%, transportation's share rose from 32% to 37%, while business use rose from 11% to 19%.

*Fourth*, rising home and business energy use has given electricity a more prominent position in consumers' budgets, particularly in Connecticut. Of the three most common forms of energy available to end users—electricity, natural gas and oil—electricity is by far the most convenient, but because of its high transmission costs, unfortunately the most expensive. And Connecticut residents pay an especially high premium for its use. In 1997, when natural gas cost 46% more than the U.S. average and oil cost 5% more than average, Connecticut electricity prices were 53% above the U.S. average.

Electricity supplies only about one-sixth of our total energy needs, but its high cost means that it commands a disproportionate and increasing share of our energy budgets. In 1970, electricity consumed 29¢ of every energy dollar spent in Connecticut; by 1997 it ate up 41¢. The comparable U.S. rates were 28¢ and 38¢. Oil, by contrast, has become less of a budget buster. In Connecticut, its bite eased from 63¢ to 47¢, while in the U.S. the comparable figures were 56¢ and 46¢. Connecticut residents thus have an abiding interest in the outcome of electricity deregulation. (For a look at the economics of electricity deregulation, see pages 4 and 5)

Over time and across sectors, Connecticut residents have adapted to higher energy costs by becoming more efficient energy consumers. Prices may be high, but the state's energy use per capita is among the nation's lowest, and its output per dollar of energy input is among the nation's highest. So, regardless of how OPEC manages its production quotas, or how the state handles the shift to electricity deregulation, Connecticut residents are likely to adjust to the new circumstances with equanimity.



**Cost of Living by Region, Excluding Housing**

Percent above or below four-region average price level.

| | | |
|---|---|---|
| Food | ▲ | 8.1% |
| Housing | ▲ | 10.6% |
| Apparel | ▲ | 1.7% |
| Transportation | ▲ | 7.0% |
| Medical | ▲ | 8.9% |
| Entertainment | ▲ | 0.8% |
| Miscellaneous | ▲ | 5.2% |
| Overall | ▲ | 8.1% |

**GENERAL DRIFT INDICATOR**

# GDI Enters A Summer Slump

By Steven P. Lanza

The GDI may have gotten off to a promising start in 2000-Q1, but second-quarter statistics show the index in a summer slump. The coincident index grew at the slowest rate in 16 quarters; and the leading index headed south once again after a brief, first-quarter flirtation with positive territory. The GDI is a composite measure of the four-quarter change in three coincident and four leading economic variables, and is indexed so 1986 = 100.

The coincident GDI climbed from a revised 113.9 in 2000-Q1 to 114.3 in 2000-Q2, reaching a new high once again. On an annualized basis, the coincident GDI is up 1.3%—the smallest such increase since 1996-Q3. Manufacturing output, the star performer last quarter, held the index back in 2000-Q2. Between the second quarters of 1999 and 2000, output increased just 0.2% compared with a 2.1% jump in 2000-Q1. Income and job

growth tried to rally but came up short. Jobs posted a respectable 1.4% advance, which is about average for the current expansion, while real income grew 2.2%—0.5% below its normal pace.

The real heartbreaker this quarter, however, was the disappointing set of numbers posted by the leading index. The leading GDI dropped from a revised 96.6 in 2000-Q1 to 96.5 in 2000-Q2, for an annualized decline of 1.0%. Three of the four economic variables in the index flagged. Average weekly manufacturing hours, which had jumped 1.6% between 1999-Q1 and 2000-Q1, dropped 0.6% between 1999-Q2 and 2000-Q2. Help wanted ads, a perennial under-achiever, shrank 3.9%. Worst of all, housing permits dropped 21.1% for their poorest showing since 1991-Q1. Only initial unemployment claims boasted any improvement, declining 8.2% between 1999-Q2 and 2000-Q2, but that was off from the previous 12% decline.

As the tally this quarter shows, the GDI is missing some muscle; still, it's too soon to say the index is headed back to the minors.

## GDI Components



### Coincident Index



### Leading Index



### GDI Momentum

**CENTER FOR ECONOMIC ANALYSIS**

## Economic Forecast

Higher prices and interest rates have dampened real gross state product (RGSP) growth in the second quarter. RGSP grew by 3.2% and is expected to post increases of around 3.4% this time next year. We anticipate the economy will add 22,000 jobs in that same period.

Where the lines branch off, the yellow line shows the predicted values for RGSP and jobs, and the green lines show a one-standard deviation margin of error around the forecast



## The Economy Booms... But for How Long?

By Kathryn Parr

With record low unemployment, slow job growth, rising prices and interest rate hikes, the Connecticut economy is showing signs of a maturing business cycle.

Our estimates of Real Gross State Product (RGSP) show the economy is still strong but slowing. RGSP grew by 3.2% between 1999-Q2 and 2000-Q2, off a bit from a revised 3.4% last quarter. Our forecast suggests growth will slow through the end of 2000 but pick up the pace in early 2001. By 2001-Q2, we expect increases in RGSP to be about 3.4%.

The number of jobs in Connecticut grew by approximately 22,800 from the second quarter last year, a drop of 1,800 from the first quarter's increase of 24,600. This slowing trend in job growth reflects labor scarcity from a booming economy rather than slowing economic activity. Connecticut continues to have one of the lowest unemployment rates in the country, with only Minnesota and Iowa reporting lower rates for the month of June. We project employment will continue to

expand, although more slowly, adding 6,500 new jobs between 2000-Q2 and 2000-Q3 and a total of about 22,000 new jobs by 2001-Q2.

Connecticut's growth occurs in an environment of strong national economic performance. Preliminary 2000-Q2 data show U.S. real GDP advancing by nearly six percent. GDP growth has seldom been faster in the current expansion.

Connecticut housing permits, although strong in the first quarter, fell both on a year-over-year and an annualized basis this quarter. This decline follows a national drop in the pace of consumption spending. While personal income, in nominal terms, remains strong, growth in real personal income is slowing as inflation, fueled by volatile energy prices, heats up.

Interest rates are another key influence on the number of new housing permits issued. Slowing housing permit activity suggests that the recent series of rate hikes is beginning to filter through the economy. We will be watching carefully as Greenspan tries to slow inflation and engineer the economy's soft landing.

Despite these warning signs of a future slowdown, economic measures remain strong, and for the time being the economy continues to boom.

# Support for Open Spaces Strong, But Other Issues Have Funding Priority

By Chase H. Harrison
Center for Survey Research and Analysis

Connecticut residents are concerned about the amount of open space in Connecticut, and they generally support efforts to preserve rural areas of the state. But when state spending is involved, support for open lands takes a back seat to other issues.

In a recent survey sponsored by *The Connecticut Economy*, Connecticut residents listed water pollution ahead of open space as an area of immediate environmental concern. From a list of six environmental problems, nearly one-fourth (24%) of respondents reported that water pollution was the chief environmental problem in their area, followed by the destruction of open space (17%), air pollution (16%), and hazardous waste disposal (15%). Fewer Connecticut residents mentioned litter (8%) and household garbage (7%).

When asked their feelings about the sufficiency of actively used open space such as parks and passively used space such as state forests, 40% of respondents supported acquiring at least some additional open space for either active or passive use, while 28% thought the current amount of open space in the state was sufficient. At least 6% thought the state needed less total open space than it currently has. About one Connecticut resident in five (21%) would redistribute the amount of open space currently available, with most favoring greater recreational use. As the centerfold map shows (pages 10-11), Connecticut open space is more concentrated East of the River and in the Northwest Hills, and less concentrated along the Connecticut River and in Fairfield County. Survey responses, however, were not significantly different across regions.

Overall, residents seem moderately willing to pay for additional public lands, but see this as a lower priority than other possible uses of tax dollars. Forty percent of residents strongly support the pub-

lic purchase of open space and 34% are somewhat supportive. But when given a choice for the use of tax dollars, residents assign only a moderate priority to spending on public lands. A separate CSRA survey conducted in February found residents less supportive of funding for open space preservation and more supportive of spending to reduce air pollution, and to clean up inland and coastal waterways. Interestingly, that survey found substantially less support for funding state parks than for preserving open space such as forests and farms. And a May poll for the *Hartford Courant* found spending on open space ranked seventh in overall importance for state spending, behind funding for schools and highways, and behind income and gasoline tax cuts, but ahead of business tax reductions and urban development.

Still, Connecticut residents believe that protecting the environment may require sacrificing economic growth and many are willing to make the sacrifice. Three-fourths of residents surveyed (76%) reported that the statement "We must sacrifice economic growth in order to preserve and protect the environment" was closer to their opinion than the statement "We must be prepared to sacrifice environmental quality for economic growth."

A more immediate measure of the willingness to make environmental sacrifices is to test specific environmental policies against prospective costs. One proposal for reducing air pollution is to place a tax on fossil fuels such as oil, coal, and natural gas. Advocates argue this would help prevent the greenhouse effect—the potential destruction of the earth's ozone layer—by encouraging alternative energy technologies. Connecticut residents are split on whether this tax increase would be a good idea, with approximately equal proportions supporting (41%) and opposing (43%) this policy idea.



# Consumer Confidence Survey







Source  National and New England data are from the Conference Board, Inc.

## July Consumer Confidence Hits New High

Connecticut consumer confidence hit a new high in July 2000, driven primarily by improved assessments of current conditions. Nationally, confidence also increased and in New England it remained stable at relatively high levels.

Overall consumer confidence in Connecticut is slightly above its previous high set in April 1998. After a sudden drop in 1998, the overall confidence measure has slowly worked its way back to its present position. Throughout the period, current assessments have generally stood above the April 1998 measure, while future expectations have stayed below the levels recorded then. This summer's reading repeats this pattern, but the record high assessment that Connecticut consumers give to current economic conditions has driven the overall measure of consumer confidence to a new high.

The survey of 501 Connecticut residents was conducted by CSRA from July 15 to 28, 2000.

9

### Bridgeport LMA

| | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Ansonia | 7.9% | 0.01 | 0.02 |
| Beacon Falls | 22.2 | 0.25 | 0.25 |
| Bridgeport | 8.4 | 0.00 | 0.01 |
| Derby | 17.7 | 0.04 | 0.05 |
| Easton | 1.2 | 0.03 | 0.03 |
| Fairfield | 15.3 | 0.04 | 0.06 |
| Milford | 6.3 | 0.02 | 0.02 |
| Monroe | 7.6 | 0.04 | 0.07 |
| Oxford | 7.8 | 0.12 | 0.18 |
| Seymour | 3.7 | 0.02 | 0.02 |
| Shelton | 5.7 | 0.02 | 0.03 |
| Stratford | 2.4 | 0.00 | 0.01 |
| Trumbull | 12.2 | 0.05 | 0.05 |

### Danbury LMA

| | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Bethel | 5.6% | 0.02 | 0.03 |
| Bridgewater | 14.0 | 0.68 | 0.83 |
| Brookfield | 4.8 | 0.03 | 0.04 |
| Danbury | 7.2 | 0.02 | 0.03 |
| New Fairfield | 17.5 | 0.15 | 0.17 |
| New Milford | 5.3 | 0.06 | 0.08 |
| Newtown | 11.3 | 0.14 | 0.18 |
| Redding | 14.8 | 0.32 | 0.37 |
| Ridgefield | 19.1 | 0.16 | 0.19 |
| Roxbury | 3.2 | 0.26 | 0.27 |
| Sherman | 7.9 | 0.26 | 0.37 |
| Washington | 11.2 | 0.47 | 0.67 |

### Danielson LMA

| | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Brooklyn | 3.0% | 0.02 | 0.08 |
| Eastford | 47.4 | 5.69 | 6.09 |
| Hampton | 25.1 | 1.93 | 2.52 |
| Killingly | 5.4 | 0.08 | 0.10 |
| Pomfret | 14.1 | 0.82 | 1.07 |
| Putnam | 4.6 | 0.03 | 0.07 |
| Scotland | 19.5 | 1.11 | 1.61 |
| Sterling | 20.0 | 0.89 | 1.24 |
| Thompson | 7.7 | 0.11 | 0.26 |
| Union | 50.7 | 13.32 | 13.58 |
| Voluntown | 59.0 | 6.37 | 6.42 |
| Woodstock | 6.7 | 0.28 | 0.40 |

### Hartford LMA

| | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Andover | 14.5% | 0.43 | 0.51 |
| Ashford | 25.7 | 1.26 | 1.62 |
| Avon | 15.6 | 0.13 | 0.17 |
| Barkhamsted | 22.1 | 1.44 | 1.45 |
| Berlin | 14.8 | 0.11 | 0.14 |
| Bloomfield | 18.9 | 0.13 | 0.17 |
| Bolton | 8.6 | 0.12 | 0.17 |
| Bristol | 7.5 | 0.01 | 0.02 |
| Burlington | 11.3 | 0.26 | 0.27 |
| Canton | 3.6 | 0.07 | 0.07 |
| Chaplin | 33.6 | 1.52 | 1.86 |
| Colchester | 11.0 | 0.25 | 0.26 |
| Columbia | 2.9 | 0.07 | 0.08 |
| Coventry | 7.4 | 0.09 | 0.16 |
| Cromwell | 11.4 | 0.05 | 0.07 |
| Durham | 21.8 | 0.39 | 0.50 |
| East Granby | 8.7 | 0.16 | 0.22 |
| East Haddam | 17.0 | 0.52 | 0.79 |
| East Hampton | 20.5 | 0.40 | 0.42 |

| | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| East Hartford | 6.8% | 0.01 | 0.02 |
| East Windsor | 7.6 | 0.08 | 0.13 |
| Ellington | 11.5 | 0.15 | 0.21 |
| Enfield | 10.4 | 0.02 | 0.05 |
| Farmington | 27.9 | 0.21 | 0.24 |
| Glastonbury | 11.6 | 0.11 | 0.13 |
| Granby | 16.6 | 0.44 | 0.45 |
| Haddam | 24.7 | 0.92 | 0.96 |
| Hartford | 15.2 | 0.01 | 0.01 |
| Harwinton | 12.7 | 0.41 | 0.47 |
| Hebron | 18.7 | 0.40 | 0.54 |
| Lebanon | 13.1 | 0.35 | 0.70 |
| Manchester | 8.0 | 0.02 | 0.03 |
| Mansfield | 20.5 | 0.20 | 0.33 |
| Marlborough | 16.9 | 0.44 | 0.44 |
| Middlefield | 17.0 | 0.25 | 0.34 |

| | Open/ Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Middletown | 5.4% | 0.02 | 0.03 |
| New Britain | 14.8 | 0.01 | 0.02 |
| New Hartford | 10.6 | 0.29 | 0.41 |
| Newington | 8.0 | 0.01 | 0.02 |
| Plainville | 4.7 | 0.01 | 0.02 |
| Plymouth | 11.6 | 0.07 | 0.13 |
| Portland | 30.0 | 0.47 | 0.51 |
| Rocky Hill | 7.2 | 0.03 | 0.04 |
| Simsbury | 23.1 | 0.20 | 0.23 |
| Somers | 13.8 | 0.08 | 0.27 |
| South Windsor | 6.9 | 0.04 | 0.05 |
| Southington | 5.9 | 0.02 | 0.04 |
| Stafford | 19.8 | 0.59 | 0.63 |
| Suffield | 5.5 | 0.05 | 0.13 |
| Tolland | 9.9 | 0.15 | 0.20 |
| Vernon | 10.3 | 0.03 | 0.04 |

## Reading the Centerfold

The Connecticut Office of Policy and Management (OPM) has calculated for each town the total acreage that can be considered "open," as of 1998 (see footnote below map). Although subject to various interpretations, "open space" is defined broadly by OPM to include local parks, cemeteries, town greens, subdivision set-asides, land trusts, easements, farmland protected from development, schools, and State or Federal parks and forests. (See columns 1 and 3 in the table for open space presented as a percent of the total geographic area of the town, and on a per capita basis.)

While the map shows total open space per capita, we also include in the table (column 2) a more restricted per capita measure of open space that encompasses only private and public lands that are open and accessible to the public (with or without a fee). As an example, protected farmland or private golf courses would be included in a town's "open space" acreage, but because they are not publicly accessible, would be excluded from the "open access" measure of land.



# Connecticut Data

Source: Developed by *The Connecticut Economy* based on data from the Connecticut Office o... that the classification of land as "open" is subject to various interpretations. In addition, the a... what diminished by the low response rate of towns in furnishing land data as well as some im...

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| West Hartford | 13.7% | 0.02 | 0.03 |
| Wethersfield | 15.2 | 0.02 | 0.05 |
| Willington | 3.6 | 0.11 | 0.12 |
| Winchester | 5.5 | 0.09 | 0.10 |
| Windham | 11.5 | 0.04 | 0.09 |
| Windsor | 9.9 | 0.12 | 0.16 |
| Windsor Locks | 5.3 | 0.01 | 0.01 |

**Lower River LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Chester | 38.8% | 1.01 | 1.03 |
| Deep River | 29.5 | 0.38 | 0.58 |
| Essex | 10.1 | 0.09 | 0.11 |
| Lyme | 18.5 | 1.49 | 1.85 |
| Westbrook | 9.7 | 0.11 | 0.17 |

**New Haven LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Bethany | 6.5% | 0.17 | 0.18 |
| Branford | 1.5 | 0.01 | 0.01 |
| Cheshire | 5.9 | 0.03 | 0.05 |
| Clinton | 10.4 | 0.06 | 0.08 |
| East Haven | 7.3 | 0.01 | 0.02 |
| Guilford | 9.7 | 0.13 | 0.15 |
| Hamden | 23.8 | 0.09 | 0.09 |
| Killingworth | 18.9 | 0.50 | 0.76 |
| Madison | 15.9 | 0.15 | 0.23 |
| Meriden | 13.6 | 0.03 | 0.04 |
| New Haven | 20.5 | 0.02 | 0.02 |
| North Branford | 4.2 | 0.02 | 0.05 |
| North Haven | 5.3 | 0.03 | 0.03 |
| Orange | 8.7 | 0.03 | 0.08 |
| Wallingford | 17.0 | 0.07 | 0.10 |

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| West Haven | 6.4% | 0.00 | 0.01 |
| Woodbridge | 9.4 | 0.08 | 0.10 |

**New London LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Bozrah | 12.0% | 0.29 | 0.65 |
| Canterbury | 3.0 | 0.14 | 0.16 |
| East Lyme | 21.4 | 0.28 | 0.29 |
| Franklin | 17.1 | 0.49 | 1.17 |
| Griswold | 24.7 | 0.44 | 0.51 |
| Groton | 14.7 | 0.05 | 0.07 |
| Ledyard | 21.2 | 0.14 | 0.35 |
| Lisbon | 2.4 | 0.04 | 0.06 |
| Montville | 5.5 | 0.06 | 0.09 |
| New London | 14.1 | 0.01 | 0.01 |
| North Stonington | 15.7 | 0.72 | 1.09 |
| Norwich | 4.8 | 0.02 | 0.02 |
| Old Lyme | 8.4 | 0.19 | 0.12 |
| Old Saybrook | 11.6 | 0.10 | 0.11 |
| Plainfield | 8.6 | 0.14 | 0.16 |
| Preston | 3.0 | 0.09 | 0.12 |
| Salem | 7.5 | 0.37 | 0.38 |
| Sprague | 4.1 | 0.05 | 0.12 |
| Stonington | 10.0 | 0.11 | 0.14 |
| Waterford | 8.8 | 0.06 | 0.10 |

**Stamford LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Darien | 11.0% | 0.01 | 0.05 |
| Greenwich | 16.2 | 0.04 | 0.09 |
| New Canaan | 6.4 | 0.04 | 0.05 |
| Norwalk | 10.8 | 0.01 | 0.02 |
| Stamford | 9.0 | 0.01 | 0.02 |
| Weston | 14.4 | 0.17 | 0.21 |
| Westport | 8.6 | 0.03 | 0.05 |
| Wilton | 8.8 | 0.06 | 0.09 |

**Torrington LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Canaan | 34.1% | 4.76 | 6.84 |
| Colebrook | 23.5 | 1.82 | 3.32 |
| Cornwall | 25.5 | 4.46 | 4.99 |
| Goshen | 11.8 | 0.81 | 1.34 |
| Hartland | 43.6 | 4.67 | 4.71 |
| Kent | 23.8 | 1.55 | 2.39 |
| Litchfield | 17.9 | 0.65 | 0.76 |
| Morris | 28.3 | 0.92 | 1.47 |
| Norfolk | 14.7 | 1.03 | 2.10 |
| North Canaan | 11.0 | 0.29 | 0.39 |
| Salisbury | 31.3 | 0.37 | 2.78 |
| Sharon | 24.1 | 2.00 | 3.04 |
| Torrington | 18.4 | 0.10 | 0.13 |
| Warren | 8.6 | 1.03 | 1.10 |

**Waterbury LMA**

| | Open/Area | Accessible Per Capita | Open Per Capita |
|---|---|---|---|
| Bethlehem | 4.3% | 0.06 | 0.16 |
| Middlebury | 10.4 | 0.16 | 0.20 |
| Naugatuck | 11.7 | 0.03 | 0.04 |
| Prospect | 0.5 | 0.01 | 0.01 |
| Southbury | 11.0 | 0.15 | 0.17 |
| Thomaston | 18.2 | 0.12 | 0.19 |
| Waterbury | 12.8 | 0.01 | 0.02 |
| Watertown | 13.7 | 0.10 | 0.12 |
| Wolcott | 5.2 | 0.02 | 0.05 |
| Woodbury | 3.6 | 0.08 | 0.10 |
| **Town Average** | **14.1%** | **0.10** | **0.13** |



**Map shows the total open space per capita (in acres)**

- More than 1.00
- 0.51 to 1.00
- 0.10 to 0.50
- Less than 0.10

pen Space Per Capita
Town for 1998*

! Management (OPM).  OPM cautions
.his inventory of open space is some-
computerized calculations.

# Falling Bridges, Rising Prices, and the Connecticut Motor Fuel Tax

By Dennis Heffley

Connecticut's gasoline tax policy is a mix of local history, market conditions, and state politics. Spurred by a local tragedy in the early 1980s, political leaders boosted the gas tax to fund road improvements. Now, with better roads and higher prices at the pump, the gas tax has been cut 14 cents a gallon, nearly 36%, since 1997. Will further cuts benefit consumers?

In June 1983, a chunk of I-95 fell 75 feet into Fairfield County's Mianus River, killing three and injuring as many. A decaying road network suddenly became more than a nuisance. An earlier issue (Fall 1999) described the response—a multi-billion dollar program to upgrade Connecticut's roads and bridges. By 2000, roughly $11.5 billion had been invested.

How did the state finance these improvements? Federal subsidies eased the way, but Connecticut still had to ante up its share. Back then, the state had no broad-based personal income tax, so it relied heavily on the general sales tax. Further increasing the 7.5% sales tax—then among the nation's highest—might have added little revenue if consumers responded by purchasing goods in states with lower sales taxes.

Gasoline taxes faced similar potential problems. But evidence that gasoline demand was not very responsive to price increases, at least in the short-run, may have reduced border-crossing worries. Besides, many viewed the gas tax as a "user fee" and thus the best source of highway funds. So legislators initiated a series of gas tax increases, as shown below.



**More Cuts Needed?**
**Connecticut Gas Tax Rates, FY 1980-2001**

Source: Developed by *The Connecticut Economy* based on data from the Connecticut Department of Revenue Services.

During the early 1980s, when Connecticut's gas tax was flat, at 11 cents a gallon, revenue also remained flat—about $150 million per year. Subsequent rate hikes continued through FY97, boosting yearly collections to $542 million. Cuts in the tax, from a peak of 39 cents in FY97 to 32 cents in FY99, quickly trimmed revenue to $490 million in FY99. Final figures for FY00 are not yet available, but revenue will likely fall below FY99 levels. On July 1, 2000, the tax dropped further, to 25 cents. Based on past data, $360-365 million would be a reasonable revenue projection for FY01, assuming the new rate holds until next July.

But just how essential are gas taxes? Given past limitations on using general fund revenue for transportation, higher gas taxes may have been necessary to jump-start major highway improvements. Yet, in relative terms, gas taxes have dwindled. In FY80, they accounted for 9.1% of total state taxes. Despite increases in both the rate and associated revenue, the share fell to 6.7% in FY97. Subsequent reductions in the rate and revenue have further cut the share to 5.4%. The gas tax is visible to consumers, especially when it causes conspicuous price gaps with bordering states, but it has faded as a revenue source in an economy where income, retail sales, and other taxable transactions have outpaced the volume of gasoline pumped. Still, there may be other reasons to tax gasoline.

## Other Motives

Some officials advocate further cutting or even repealing the Connecticut Motor Fuels Tax. National leaders have discussed doing the same to the 18.4-cent per gallon federal tax. If enacted, such cuts would please many consumers: a national poll last March indicated that nearly 60% favored eliminating the federal gas tax. Combine the popular appeal of lower prices at the pump with the declining revenue importance of gas taxes, and you have an issue that is equally popular with politicians.

But gas taxes are more than a revenue source. By affecting market prices, gas taxes influence the volume of travel and its unwanted by-products. Market conditions shape these outcomes. In particular, the less buyers and sellers react to gas price changes, the more a tax cut will reduce prices without greatly increasing consumption, road congestion, and emissions. We might hope for these conditions, where tax cuts would trim consumers' fuel costs without clogging our roads or seriously damaging air quality. But such conditions exist more in the short-run than in the long-run.

## Time Matters

Ever wonder why Europeans own fewer vehicles, drive smaller cars, ride more trains, and commute shorter distances than Americans? It's not simply a matter of lower incomes, different tastes, or mass-transit subsidies, though all play a role. Often paying prices of $5 per gallon—mostly due to higher taxes—Europeans have made long-run adjustments in the number, types and fuel-efficiency of vehicles, car-pooling habits, available modes of travel, and even homesites and worksites.

Studies of the price-sensitivity of gasoline buyers and sellers generally ignore such long-run adjustments, concluding that "prices don't greatly affect how much we drive" and that gasoline inventories limit supply responses to price changes. Again, these are the conditions that make gas tax cuts sensible, but they exist primarily in the short-run. Greater long-run price responsiveness, on the part of sellers and buyers, means that large tax cuts might barely trim gas prices, while significantly raising gas consumption, emissions, and road congestion by encouraging wasteful driving habits, oversized and overpowered vehicles, and inefficient location patterns. With Southwest Connecticut's road congestion and emissions problems, and the State's desire to attract more tourists, this environmental "downside" of gas tax cuts warrants consideration.

## Is Less Better?

Establishing sound gas tax policy in a small, densely populated state can be complex. Tax rate changes trigger changes in prices, fuel use, tax collections, environmental conditions, and even the tax policies of neighboring states. Connecticut's decision to boost gas taxes in the wake of the Mianus River Bridge collapse was the quickest way to launch a massive road improvement program. Today, with a more stable mix of general taxes, a robust economy, and a healthy budget surplus, the need to retain high gas taxes is being questioned. But, taking into account long-run responses, gas taxes may yield environmental benefits that should enter into policy discussions of the appropriate tax rate.

# Was the Gas Tax Cut Good News? Well, Yes, But...

By Stanley McMillen

On July 1, 2000, Connecticut cut its gasoline tax by 7 cents a gallon, a move Governor Rowland had been advocating for some time. The cut was doubtless good news, if meager relief, for motorists facing this year's sky-high prices at the pump. But that's not all there is to the story.

Economists, the dismal scientists, can find a dark cloud on the brightest day—think of Alan Greenspan wringing his hands over rapid economic growth. Say "gas tax cut" to an economist and the party-pooper immediately asks how it will affect the rest of the government's budget: Losing $75-100 million in gas tax revenue requires that something else has to give, whether government spending or taxes or both. The grinch will also probably want to know how the cut will alter the tax structure and possibly whether revenues previously lost across state borders will be recaptured.

The Connecticut Center for Economic Analysis (CCEA) calculated and compared the overall impacts of the gas tax cut on the state's economy under three different "what if?" scenarios. The first one—the current policy—blends spending cuts ("reallocations") in the current budget with some deferred payments. The second scenario uses matching cuts in State spending in this budget to offset the loss of gas tax revenue. The third scenario re-balances the budget with a hike in the Connecticut income tax.

Which plan is best? All three boost the economy. The first scenario has the largest impact on economic performance, as well as on the size of the state's population. Scenario three comes in second on these measures, and, because State income taxes are deductible in calculating Federal taxable income, also lessens the overall tax burden in Connecticut and makes the distribution of after-tax income more equal. Scenario two—just cutting State spending—comes in dead last on both counts.

The CCEA began by computing exactly how much revenue was at stake. That depends on how responsive gasoline use in Connecticut is to changes in price and income. Lowering the tax of course cuts prices at the pump. But it will also give consumers a *de facto* increase in their incomes, enhancing their abilities to buy *all* goods and services. Using data for 1993-2000 on state personal income, monthly gasoline use (from the Department of Revenue Services), and prices (from the Hartford office of the American Automobile Association), the CCEA found that, when the price of gasoline drops by 4% ($0.07/$1.75), consumption increases by only 2%. Further, an income increase of 1% raises gasoline use by about 0.35%. The residents of Connecticut, as elsewhere, don't vary their gasoline use much when either its price or their incomes change. Using these "elasticities," we calculate the net loss in revenues from the Rowland gas tax cut to be $86.9 million a year.



Knowing the extent of the damage to the budget, we can then compare the effects on our economy of different kinds of repairs. The CCEA used the baseline forecast of a dynamic model of the

### Three Options For Filling the Gas Tax Gap

| Scenario | Jobs | Real GSP | Real Income | Population |
|---|---|---|---|---|
| 1 | +1,530 | +$72.1 Mil | +44.7 Mil | +2,800 |
| 2 | +580 | +$32.8 Mil | +4.1 Mil | +1,980 |
| 3 | +740 | +$35.5 Mil | +16.1 Mil | +1,100 |

Connecticut economy, assuming no tax cut, to compare the impacts through 2010 of the three scenarios outlined earlier. In all three cases, cutting the gas tax yields economic gains for the state, which reflects the increased economic activity resulting from lower costs for gasoline and for goods and services produced with gasoline. But the gains vary quite a bit in magnitude. And they have quite different impacts (not captured in the model) on Connecticut's overall tax burden and the distribution of after-tax income.

The table shows the effect of the gas tax cut on four variables: jobs; real gross state product or GSP; real personal income; and population. All figures are yearly averages over the period 2000-2010.

The table shows clearly the extra "oomph" imparted to the state's economy under the first scenario—double or more than realized under the third. But the third scenario would cost Connecticut taxpayers only $61.7 million in higher State income taxes—obtained by raising the top rate from 4.5% to 4.59%—to replace the $86.7 million in lost gas taxes. That's because for every additional dollar of income taxes the State collects, taxpayers fork over only 71 cents, net, owing to increased deductions under the Federal income tax. (See *The Connecticut Economy*, Spring 1999.)

The third scenario would also likely improve the "fairness" of the overall tax burden. Gasoline taxes, because demand is so unresponsive to income changes, as noted above, are "regressive": Less well-off taxpayers tend to pay a higher percentage of their incomes in gas taxes than do wealthier taxpayers. In contrast, the Connecticut income tax is quite progressive—the well-off pay a higher percentage of total State income tax revenues than their percentage of total income. One qualifier is that better-off residents are more likely to itemize deductions on their Federal returns, and a good proportion of the reduced tax burden under the third scenario would go to them.

Reducing the gas tax is likely to have effects beyond those detailed here. It may bring back some folks who've been buying their gas in neighboring states. It may induce some convenience stores—which sell revenue generators like gas, cigarettes, and lottery tickets—to move back across the border. Effects like those are hard to capture in a dynamic model, but to the extent they occur, the revenue impact of cutting the gas tax would be smaller than reported above. Also, our estimates of the effects on state employment, GSP, personal income and population would be too low.

13

# Labor Markets Take a Breather

By Steven P. Lanza

The statewide labor market activity index, or LMI, advanced 1.0% between 1999-Q2 and 2000-Q2. That's significantly off the pace set last quarter but faster than the norm for the current recovery. Each of the ten regions took a breather this quarter, and two, Danielson and Waterbury, strained to show any improvement. Jobs moved up by 1.4%, though the addition of temporary Federal government Census workers overstated the real gain. Government jobs aside, four regions—Hartford, Waterbury, Torrington and Danielson—realized no net increase in jobs. Other signs the regions are keeping their cool this summer: real manufacturing earnings are down in as many regions as they are up, and weekly hours are once again on the decline. Still, it's hard to keep a strong economy down, and 2000-Q2 saw another stunning drop in the number unemployed, which plunged statewide by 28.9%. The smallest decline, a mere 22%,

came in Danielson. Rising interest rates, however, are putting a heavy burden on the market for new homes. New housing permits tumbled 21.1% statewide—the worst showing in 32 quarters. Only two regions—Waterbury and Stamford—reported any increased housing permit activity.

The LMI, indexed so 1992 = 100, measures year-to-year changes in five key variables for each labor market region of the state and for the state as a whole: labor force, jobs, number unemployed, weekly manufacturing hours, and real hourly earnings in manufacturing.



**Statewide** ▲ 1.0%

---



## Bridgeport

Bridgeport's index grew 1.1% between 1999-Q2 and 2000-Q2—a second solid performance in as many quarters for this much beleaguered LMA. Jobs rose 1.1%, though without the government sector jobs were up just 0.4%. Of the remaining sectors, FIRE led the way with 3.8% job growth. Compared with the entire state, the region experienced a relatively fast drop in the ranks of the unemployed and a relatively slow rise in the labor force. Though real hourly earnings fell 0.2%, a 0.9% rise in weekly hours compensated for the loss. Housing permits dropped 19.9%.



▲ 1.1%

---



## Danbury

With its index up 2.3%, Danbury led the major labor markets in LMI growth for the second quarter running. In a performance that rivaled Stamford's, the region's unemployed dropped by 36.1%, and jobs climbed by 1.5%, though private sector jobs were up just 0.9%. FIRE jobs showed the biggest advance—an impressive 10.1%. Real hourly earnings grew 1.7%, though weekly hours declined by the same percentage. The region's labor force rose 1.6%, which was significantly faster than the state as a whole. Housing permits, however, were off by a disappointing 28.5%.



▲ 2.3%

---



## Danielson

Danielson's LMI struggled to remain in positive territory this quarter. Four of five major labor market indicators produced disappointing numbers. Real hourly earnings dipped 2.1%, and weekly hours were off by 0.1%. One bright spot: the number unemployed dropped 19.2%. Other numbers were not so encouraging. The labor force slipped 0.1% and jobs fell 0.5%. Only two sectors, construction and services, showed job gains. Housing permits in 2000-Q2 were 26.3% below their level one year earlier.



▲ 0.5%

---



## Hartford

The Hartford region may not have matched the state in job expansion, but it beat the average in LMI growth with a 1.4% year-over-year advance. Hartford jobs grew a scant 0.3%; and without the extra federal government hiring, job growth would have been flat. Gains in business services just about offset manufacturing job losses. Labor force growth, too, was tepid with the number in the labor force up just 0.5%. But manufacturing hours and real earnings both posted solid 1.2% gains. And the number unemployed dropped 27.1%. Housing permits, however, declined 20.2%.



▲ 1.4%

---

14



## Lower River



▲ 2.4%

Lower River's LMI rose by 2.4% this quarter, the same rate at which the area added jobs, for the best showing of the minor labor market regions. Though the job gains came principally in FIRE, government and the services, Lower River was one of only three regions to add manufacturing jobs. Lower River led the ten labor markets with a 3.0% jump in its labor force and was also a leader in reducing the number unemployed, which dropped by 33.3%. Housing permits, though, were off by 18.4%.



## New Haven



▲ 1.4%

New Haven was one of only two regions whose second quarter LMI performance outshone its first. Jobs grew by 0.9%, compared with a 0.5% increase in 2000-Q1, and the labor force gained 1.4% compared with a 0.7% increase in the quarter before. The number unemployed dropped 24.9%. Though New Haven owed half its jobs gains to federal government hires, it also added both manufacturing and service jobs. Despite the additions in manufacturing, real earnings dropped 0.1%, and weekly hours declined 0.4%. New Haven also lost steam in the housing market, with permits down 34.9%.



## New London



▲ 1.8%

Like New Haven, New London swam against the tide this quarter, as its LMI grew faster in 2000-Q2 than in 2000-Q1. With increases in trade, services, and especially government, jobs rose 1.3%. Manufacturing jobs, though, suffered some casualties. New London enjoyed a strong 1.7% year-over-year growth in the labor force and a 25.8% drop in the number unemployed. Though manufacturing hours fell 0.9%, the region enjoyed the largest advance in real hourly earnings among the major labor market areas. Although New London was a leader in housing permit activity in 2000-Q1, new permits declined 19.3% in 2000-Q2.



## Stamford



▲ 2.0%

Except for real earnings, all of Stamford's economic indicators contributed to an impressive quarter for the region. Jobs rose 1.7%, and the number unemployed declined 36.3%, making Stamford tops in unemployment reduction. Manufacturing and transportation suffered some job losses, but FIRE and services posted strong gains. The labor force increased 2.0%, outpacing all other major labor markets, but barely keeping up with jobs. Stamford's 5.1% drop in real earnings was high but not unusual—the region hasn't registered real earnings growth in 15 quarters. Housing permits inched up 2.9%.



## Torrington



▲ 1.5%

A big drop in the number unemployed contributed much to the 1.5% increase in Torrington's LMI between 1999-Q2 and 2000-Q2. As the ranks of Torrington's unemployed thinned by 30.0%, the region added 1.0% to its labor force. Jobs managed a modest 0.7% increase, though without new Federal government hiring, the region's job totals would have been flat. A 0.1% increase in real hourly earnings did little to offset a 0.5% fall in weekly hours. Torrington's housing permits suffered the worst drop among the regions—35.5%.

## Waterbury



▲ 0.8%

Waterbury was the laggard among the major regions this quarter, with its LMI inching up just 0.8%. One of the region's best statistics was its 29.7% drop in the number unemployed, but that figure was only about average for the ten labor market areas. And while total nonfarm jobs grew at a modest 0.6% rate, total private jobs actually fell 0.2%. Weekly manufacturing hours increased 0.8%, but real hourly earnings slipped 1.5%. Waterbury's 2000-Q2 distinction?—a 12.5% jump in new housing permit activity.

# L a b o r   M a r k e t   D a t a

| Labor Market Area | Labor Force | | Nonfarm Jobs | | Manufacturing Jobs | |
|---|---|---|---|---|---|---|
| | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago |
| Bridgeport | 216.4 | 0.7 | 190.3 | 1.1 | 36.9 | -2.7 |
| Danbury | 109.8 | 1.6 | 90.4 | 1.5 | 19.1 | -0.7 |
| Danielson | 32.8 | -0.1 | 21.0 | -0.5 | 5.2 | -5.4 |
| Hartford | 578.2 | 0.5 | 615.9 | 0.3 | 89.7 | -3.0 |
| Lower River | 12.5 | 3.0 | 10.1 | 2.4 | 2.8 | 1.2 |
| New Haven-Meriden | 272.8 | 1.3 | 261.1 | 0.9 | 40.3 | 1.3 |
| New London-Norwich | 154.0 | 1.7 | 142.9 | 1.3 | 23.5 | -1.5 |
| Stamford | 196.2 | 2.0 | 213.9 | 1.7 | 25.1 | -2.8 |
| Torrington | 39.9 | 1.0 | 30.7 | 0.7 | 6.1 | -1.1 |
| Waterbury | 116.0 | 0.5 | 88.9 | 0.6 | 18.4 | 1.5 |
| Statewide | 1,711.3 | 1.0 | 1,698.0 | 1.4 | 265.7 | -1.7 |

| Labor Market Area | Construction Jobs | | Trade Jobs | | FIRE* Jobs | |
|---|---|---|---|---|---|---|
| | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago |
| Bridgeport | 6.7 | 1.0 | 42.4 | 1.7 | 11.8 | 3.8 |
| Danbury | 4.1 | 2.5 | 20.8 | -2.0 | 5.8 | 10.1 |
| Danielson | 1.0 | 11.1 | 5.3 | -1.9 | 0.6 | 0.0 |
| Hartford | 22.5 | 5.0 | 122.7 | -0.7 | 72.7 | -0.2 |
| Lower River | 0.4 | 0.0 | 2.0 | -3.2 | 0.4 | 20.0 |
| New Haven-Meriden | 10.1 | 1.7 | 54.0 | -0.7 | 12.5 | -3.3 |
| New London-Norwich | 5.0 | 2.7 | 28.7 | 1.5 | 3.8 | 0.9 |
| Stamford | 6.7 | 5.2 | 44.6 | 0.2 | 28.2 | 6.1 |
| Torrington | 2.2 | 3.1 | 6.6 | 0.5 | 1.0 | 11.1 |
| Waterbury | 3.7 | 5.8 | 18.3 | 0.5 | 4.0 | 2.6 |
| Statewide | 64.2 | 3.5 | 362.6 | 1.2 | 141.0 | 0.5 |

* Finance, Insurance & Real Estate

| Labor Market Area | Service Jobs | | Government Jobs | | TCU* Jobs | |
|---|---|---|---|---|---|---|
| | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago |
| Bridgeport | 62.4 | 0.9 | 22.9 | 6.4 | 7.3 | -0.9 |
| Danbury | 26.2 | 2.6 | 11.5 | 5.2 | 2.9 | 0.0 |
| Danielson | 5.2 | 4.7 | 3.2 | -1.0 | 0.5 | 0.0 |
| Hartford | 182.8 | 1.7 | 98.5 | 1.6 | 27.1 | -1.6 |
| Lower River | 3.1 | 5.6 | 1.0 | 7.4 | 0.4 | -7.7 |
| New Haven-Meriden | 93.8 | 1.3 | 34.1 | 4.3 | 16.4 | -0.4 |
| New London-Norwich | 36.8 | 2.0 | 37.7 | 2.5 | 7.3 | -0.5 |
| Stamford | 79.8 | 2.4 | 19.1 | 3.1 | 10.4 | -1.0 |
| Torrington | 10.5 | 0.6 | 3.8 | 5.6 | 0.5 | -28.6 |
| Waterbury | 26.3 | -2.8 | 14.0 | 5.0 | 4.2 | -0.8 |
| Statewide | 540.5 | 2.3 | 245.4 | 3.2 | 78.6 | 0.4 |

*Transportation, Communications, and Utilities

Sources  Quarterly figures developed by *The Connecticut Economy* based on monthly estimates from the Connecticut Department of Labor  Figures are not seasonally adjusted  Statewide totals are not necessarily the sums of individual labor market areas

# L a b o r   M a r k e t   D a t a

| Labor Market Area | Number Unemployed | | Unemployment Rate (%) | | Initial Unemployment Claims | |
|---|---|---|---|---|---|---|
| | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 | 1999-Q2 | 2000-Q2 | % Change Year Ago |
| Bridgeport | 6.3 | -31.2 | 2.9 | 4.3 | 1103 | -16.6 |
| Danbury | 1.8 | -36.1 | 1.6 | 2.6 | 337 | +19.2 |
| Danielson | 1.1 | -22.0 | 3.3 | 4.2 | 212 | -11.9 |
| Hartford | 14.6 | -27.1 | 2.5 | 3.5 | 2,885 | -14.9 |
| Lower River | 0.2 | -33.3 | 1.6 | 2.5 | * | * |
| New Haven-Meriden | 6.9 | -25.3 | 2.5 | 3.4 | 1,218 | +0.6 |
| New London-Norwich | 3.8 | -25.8 | 2.5 | 3.4 | 612 | -13.7 |
| Stamford | 2.9 | -36.3 | 1.5 | 2.3 | 433 | -23.3 |
| Torrington | 0.7 | -30.0 | 1.8 | 2.5 | 249 | -41.4 |
| Waterbury | 3.5 | -29.7 | 3.0 | 4.3 | 654 | -8.4 |
| Statewide | 41.3 | -28.9 | 2.4 | 3.4 | 7,702 | -13.0 |

* Lower River included in Hartford LMA.

| Manufacturing Labor Market Area | Average Weekly Earnings | | Average Weekly Hours | | Average Hourly Earnings | |
|---|---|---|---|---|---|---|
| | 2000-Q2 | % Change Year Ago | 2000-Q2 | % Change Year Ago | 2000-Q2 | % Change Year Ago |
| Bridgeport | $661.00 | 3.9 | 41.8 | 0.9 | $15.81 | 3.0 |
| Danbury | 637.41 | 3.3 | 40.8 | -1.7 | 15.61 | 5.0 |
| Danielson | 506.58 | 1.0 | 41.2 | -0.1 | 12.29 | 1.1 |
| Hartford | 731.59 | 5.7 | 43.4 | 1.2 | 16.87 | 4.5 |
| Lower River | 556.05 | -0.6 | 40.4 | -3.7 | 13.76 | 3.2 |
| New Haven-Meriden | 652.09 | 2.7 | 42.6 | -0.4 | 15.31 | 3.1 |
| New London-Norwich | 700.98 | 5.2 | 42.0 | -0.9 | 16.69 | 6.1 |
| Stamford | 523.34 | -0.7 | 39.9 | 1.3 | 13.13 | -2.0 |
| Torrington | 581.88 | 2.8 | 41.7 | -0.5 | 13.95 | 3.3 |
| Waterbury | 646.77 | 2.4 | 44.4 | 0.8 | 14.57 | 1.7 |
| Statewide | $661.80 | 2.4 | 42.2 | -0.6 | $15.67 | 3.0 |

| Labor Market Area | State Job Service Postings | | Housing Prices* | | Housing Permits | |
|---|---|---|---|---|---|---|
| | 2000-Q2 | % Change Year Ago | 2000-Q2 (000) | % Change Year Ago | 2000-Q2 | % Change Year Ago |
| Bridgeport | 1,357 | 15.3 | 233.8 | 9.6 | 222 | -19.9 |
| Danbury | 592 | 41.0 | 296.6 | 10.0 | 228 | -28.5 |
| Danielson | 319 | 24.6 | ★ | ★ | 73 | -26.3 |
| Hartford | 3,775 | -11.3 | 138.4 | 8.3 | 949 | -20.2 |
| Lower River | ◆ | ◆ | ★ | ★ | 40 | -18.4 |
| New Haven-Meriden | 1,755 | -8.9 | 138.3 | 7.0 | 340 | -34.9 |
| New London-Norwich | 1,152 | 32.7 | 164.1 | 3.3 | 201 | -19.3 |
| Stamford | 605 | -16.0 | 544.1 | 8.2 | 176 | 2.9 |
| Torrington | 277 | -27.9 | 112.2 | 1.3 | 69 | -35.5 |
| Waterbury | 1,611 | 17.2 | 169.8 | 7.2 | 180 | 12.5 |
| Statewide | 11,443 | 0.5 | $221.4 | 8.1 | 2,478 | -21.1 |

* Current period's housing prices are a four-quarter moving average of the selling price of a typical home.　　◆ Lower River included in Hartford LMA.　　★ Markets are too small for reliable estimates.

Sources. Quarterly figures developed by *The Connecticut Economy* based on monthly estimates from the Connecticut Department of Labor. Figures are not seasonally adjusted. Statewide totals are not necessarily the sums of individual labor market areas. Housing permits are quarterly averages based on monthly figures from the Connecticut Department of Economic and Community Development and are not seasonally adjusted. Housing prices, from UConn's Center for Real Estate and Urban Economic Studies, are preliminary.

# Income Still Tops, But Poverty Increases

Recently released data for 1999 show that Connecticut maintained its top spot in per capita income, 37.3% above the national average. According to revised figures, that's the same lead the state enjoyed in 1998. Back in 1991, the darkest year of Connecticut's Great Recession, the state's lead stood at only 33.7%.

Unfortunately, the rising tide of income during the 1990s did not lift all boats. While the state's income picture brightened, the poverty rate worsened.

Using the Census Bureau's three-year averages at the state level, Connecticut's poverty rate rose from 8.1% in 1990-1992 to 9.9% in 1996-1998, the most recent data available. Over the same period, the national rate dropped from 14.2% to 13.2%. Thus, at the outset of the decade, the state's poverty rate was 6.1 percentage points below the national average (and third lowest in the country), but most recently it was only 3.3 percentage points below the national average (and eleventh lowest).

Why has poverty worsened in Connecticut in the midst of an economic boom? One possible answer has to do with births to unwed mothers, especially teenagers.

# Teenagers Having Children

Social scientist James Q. Wilson notes that children born to mothers who finish high school, get married, and give birth after reaching age 20 are ten times *less* likely to be poor than children born to mothers who fail to do these things. Children pay the price of teenage motherhood. U.S. data for 1998 indicate that mothers under the age of 20 are less likely than those 20 and over to seek health care during the first trimester, and are more likely to smoke during pregnancy. Because of these health risks and the general economic risks of poverty, babies born to teenagers face a higher risk of low birthweight, of premature birth, and of dying in the first year of life.

Children account for a disproportionate share of America's poor—the poverty rate among children is double that of adults. Children born to unmarried mothers are *more* likely to be poor than are children born to married mothers. And four of five teenage mothers are unmarried. Thus, when predicting the poverty rate, a leading indicator is the teenage birth rate.

Connecticut's teen rate in 1998 was 36 births per 1000 female teenagers. The national average for this group was 51 births per 1000. Hence Connecticut's teenage birth rate most recently was about 30% below the national average.

Connecticut's 1998 teen birth rate was also 11% below its own 1991 rate of 40 births per 1000. But the national rate in 1998 was 18% below its 1991 rate of 62 births per 1000. Thus, the rate has declined less rapidly here since 1991 than in the nation; in fact, only two states, Arkansas and Rhode Island, experienced less of a decline. Connecticut's slower than average decline in teen births may help explain why the state lagged the nation in alleviating poverty during the decade.

Declines in teen birth rates here and nationally could be traced to several developments. Programs aimed at reducing teen pregnancies plus growing concern about sexually transmitted diseases resulted in more abstinence and in greater use of contraceptives. The proportion of teenagers with sexual experience stopped growing in the mid-1990s, halting a two-decade-long increase. Finally, welfare reforms and a sunnier job market made teen motherhood relatively less attractive.

# Teen Birth Demographics

There are substantial differences in childbearing patterns across demographic lines. While these differences across groups may relate more to income and education than to race or place of origin, federal reports do not provide birth rate information based on income.

Non-Hispanic white teenage females in Connecticut experienced a rate of 17 births per 1000 in 1998, less than half the national average of 35 for this group. Only two states had lower birth rates than Connecticut. Since 1991, Connecticut's rate has declined 16% and the national average has fallen 19%, with all states showing a drop.

Black teenage females in Connecticut had a 1998 rate of 77 births per 1000—9% below the national average for black teens but more than four times the rate among the state's non-Hispanic white teens. Connecticut's birth rate among

black teens ranked 36th highest nationally. Between 1991 and 1998, Connecticut's birth rate among black teens declined by 21%. The national average fell 26%; no state showed an increase.

Hispanic teens in Connecticut had a 1998 rate of 118 births per 1000—26% above the national rate for this group, nearly seven times the rate for the state's non-Hispanic white teens, and 52% above the state's black teen rate. Connecticut's birth rate among Hispanic teens ranked seventh highest nationally. Since 1991, the rate has declined 11% in the state; the national average has declined 12%, but a

### Birth Rates Among Teenagers Declined More in U.S. than in Connecticut During the 1990s



Source: Developed by *The Connecticut Economy* using the national Vital Statistics Report, Vol. 48, No. 6, April 24, 2000. Whites are non-Hispanic whites. Teenagers are females 15 to 19.

dozen states showed an increase. The accompanying chart summarizes state and national teenage birth rates for each group in 1991 and 1998.

The net effect of Connecticut's falling birth rate on the total number of teen births depends on relative population shifts among female teens between 1991 and 1998. According to Census Bureau estimates, Connecticut's population of non-Hispanic white teenage females slipped 1% between 1991 and 1998; the population of black teen females rose 8%; and the population of Hispanic teen females jumped 18%. Therefore, among non-Hispanic white teens, a declining population reinforced the falling birth rate to cut the number of teen births. Among blacks, a growing population of female teens partly offset the falling birth rate; consequently, the number of such births still declined but not as fast as the birth rate. And among Hispanic teens, rapid growth in numbers more than offset the falling birth rate, resulting in more Hispanic teen births in 1998 than in 1991.

## Mothers of All Ages

Finally, let's turn to mothers of all ages. About 31% of all Connecticut births in 1998 were to unmarried women, a figure slightly below the national average of 33%. The national average has been rising for decades and is nearly double its 1980 level of 18% (historical trends at the state level are not readily available).

Connecticut's 13,676 births to all unmarried women in 1998 included 5,301 to non-Hispanic whites, 3,753 to blacks, and 3,987 to Hispanics. In 1998, births to unmarried women in Connecticut accounted for 18% of all births to non-Hispanic whites, 69% of those to blacks, and 64% of those to Hispanics. Nationally, comparable figures were 22% for non-Hispanic whites, 69% for blacks, and 42% for Hispanics. The share of births to unmarried women ranked Connecticut 45th highest nationally among non-Hispanic whites, 22nd among blacks, and first among Hispanics.

Between 1991 and 1998, Connecticut's total non-Hispanic white population declined 4%, the black population increased 6%, and the Hispanic population increased 21%. Thus, the state's population grew among groups with a higher share of births to unmarried mothers, and this likely contributed to the state's rising poverty rate.

No question, there have been numerous success stories among families headed by unmarried mothers. Many have gotten jobs, and an extended family can provide financial, moral, and child-care support. But on average the odds are still stacked against children born to unmarried mothers, particularly teenage mothers.

### INDEX OF ECONOMIC INDICATORS



**Indexed so 1990 = 100**

— CT   – – US

**Job Totals**
(not seasonally adjusted)

**Average Real Hourly Earnings in Manufacturing**
(not seasonally adjusted)

**Help-Wanted Ads**
(seasonally adjusted)

**New Housing Permits**
(not seasonally adjusted)

**⚡ Don't Forget to Visit Us On The Internet – http://www.lib.uconn.edu/ccea/quarterly.htm**

## Connecticut Travel and Tourism Index

The overall index increased 4.1% in the second quarter compared to the same quarter the year before. The index consists of hotel-motel revenues, hotel-motel occupancy rates, attendance at six major tourist attractions, and traffic on five tourist roads.

| | | |
|---|---|---|
| Hotel/Motel Rev. | ▲ | 14.1% |
| Occupancy Rate | ▲ | 2.3% |
| Attendance | ▲ | -1.0% |
| Traffic | ▲ | 0.9% |
| Overall | ▲ | 4.1% |

**FRS # 430032**



**BUSINESS REPLY MAIL**
FIRST-CLASS    PERMIT NO. 10    STORRS CT
POSTAGE WILL BE PAID BY ADDRESSEE

University of Connecticut

# THE CONNECTICUT
# Economy
A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268



NO POSTAGE
NECESSARY
IF MAILED
IN THE
UNITED STATES






By Mike Morris
Chairman, President and CEO
Northeast Utilities (left)

By Gene McGrath
Chairman, President and CEO
Consolidated Edison, Inc. (right)



## Focused on Reliability, Poised for Growth

Late last fall, we announced the proposed merger of Northeast Utilities and Consolidated Edison. We believe this is a business combination that will benefit our customers, our employees, and our shareholders.

### A Dramatic Transformation

Our industry is in the early stages of a dramatic transformation, and we are on the fast track to reinvent ourselves and leverage our capabilities in this dynamic, competitive arena. Across the country, utilities are looking at what is happening and deciding what they want to be in this new market environment. Some have decided to be bulk power suppliers. Others have decided to develop an international portfolio. Some—like us—have decided to stick closer to home and concentrate on what they know best. We know the energy distribution business and we will stick close to that. To the extent that we diversify, it will be very closely tied to our core competencies. To that end, we expect to have a vibrant presence in our region's wholesale and retail marketing business.

While we are experienced in providing safe, reliable and cost-effective energy and related products and services, our combined company must continue to perform at the levels that customers have come to expect of us and that we demand of ourselves. To that end, our merger transition team is assessing our strengths and identifying ways to improve service and save customers money on their electric bills.

### Rewards and Challenges

Mergers—particularly large-scale combinations such as ours—are both rewarding and challenging. We understand the critical importance of remaining focused on our customers' requirements. Here in Connecticut we all know how much we depend on The Connecticut Light & Power Company to "keep the lights on." When it comes to meeting New York City's electric energy needs, the goal is 100% system reliability. And, even though Con Edison already has the highest level of distribution system reliability in the nation, we take that commitment to excellence seriously.

The Con Edison/NU merger challenges us to learn about each other's customers and their expectations, and return that knowledge as even better customer service. This is a much larger responsibility than either company has had before, and we relish the opportunity to learn together and to grow in order to better serve our customers' needs.

Our shareholders have enthusiastically supported this strategic combination—an alliance that builds upon our strong regional presence, financial resources and technical expertise. We will continue to work with our regulators and customers, addressing their questions and responding to their concerns, and we look forward to contributing to the economic vitality of Connecticut and the northeast.

---

❏ Please bill me $50.00 for 4 quarterly issues of *The Connecticut Economy*.
I have marked address corrections, if any, on the label below.
My telephone number is _____ Signature _____

If you have not yet subscribed to **The Connecticut Economy** tear out, sign and mail this convenient reply postcard.

Please make any address changes or corrections before mailing.

# Economy
A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268



Printed on recycled paper using soy-based ink.

# THE CONNECTICUT Economy

A University of Connecticut Quarterly Review

Summer 1999

Q2  99/98

Crime Down,
Incarceration Up

A Better Measure
of Crime

Linking Crime and
the Economy



Community Chest

GET OUT
OF JAIL FREE

©1935, 1996 Hasbro, Inc.

THIS CARD MAY BE KEPT UNTIL NEEDED, OR SOLD

# Dealing with Crime:
# Is Connecticut Ahead of the Game?

## The Editors



William A. McEachern, Editor in Chief, is a professor of economics at the University of Connecticut, where he has taught since 1973. He has published journal articles and books, including *Managerial Control and Performance* and a textbook, *Economics*, just published in its fifth U.S. edition. Australian and Spanish editions have also been published. He is also founding editor of *The Teaching Economist*, a newsletter for college teachers.



Edwin L. Caldwell, Editor, is a research scholar at the University of Connecticut, and was Chief Economist for Connecticut Bank and Trust Co. from 1965 to 1988, when he retired and became a consultant. He has taught at several universities and has also been an economist at the Federal Reserve Bank of New York.



Dennis R. Heffley, Editor, is a professor of economics at the University of Connecticut, and has taught courses in urban, health, and mathematical economics since 1973. His research, published in the *Journal of Health Economics*, *Journal of Urban Economics*, *Journal of Regional Science* and other leading professional journals, uses microeconomics to better understand market behavior and public policy.



Steven P. Lanza, Managing Editor, is a program specialist at the University of Connecticut, where he coordinates the production, publication and distribution of *The Connecticut Economy*. He has taught courses in economics and in business and government at several universities. His research appears in each issue.

# Contents



**Summer 1999 - Volume 7 Number 3**

### A Forgettable Second Quarter   3
The Connecticut economy softened across the board, from slowing job growth and tax receipts to declining auto sales and housing starts.

### Crime Down, Incarceration Up   4-5
Crime rates in Connecticut declined during the 1990s, while the prison population nearly doubled. Is there a connection?

### Uncovering the Hidden Cost of Crime   6
A revolutionary computer-based crime reporting system is beginning to unearth the hidden cost of crime.

### Regional Prices in Connecticut   7
This issue begins our regular reporting of regional price differences across the state. Housing aside, price differences across regions are relatively small.

### GDI Advances Cautiously   8
The GDI coincident index rose to a new high in 1999-Q2, but grew at a rate much below average for the current expansion.

### GSP Growth Shows Signs of Topping   8
CCEA estimates that GSP growth reached 5% in 1999-Q2, but a slowdown in the U.S. economy points to slower state growth.

### Confident But Cautious   9
Consumer confidence in Connecticut remains high, but between 1999-Q1 and 1999-Q2 expectations dipped slightly.

### Residents See Crime as Low and Steady   9
Residents believe that Connecticut's crime rate is about the same as the nation's, and is holding steady over time.

### Centerfold: Crime Rates by Town   10-11
The centerfold maps the percent change in crime per 1,000 residents between 1990 and 1998.

### Linking Crime and the Economy   12-13
Crime and efforts to control it impose costs on state residents. But just as crime affects the economy, economic conditions influence crime.

### The Regions   14-15
Growth slowed in the second quarter. State housing permits were down 1.3%.

### Straws in the Wind   18-19
FIRE's share of output grows. Corporate headquarters leave the state. Some Asian observations.

### Index of Economic Indicators   19
A graphical comparison of U.S. and Connecticut economic performance since 1990.

### Streamlining Jury Selection   20
A more streamlined jury selection procedure can resolve cases more swiftly without detracting from the fairness that is essential to any system of justice.

*The Connecticut Economy* gratefully acknowledges the financial support of the following Sustaining Partners:

Connecticut Business & Industry Association

Connecticut Department of Economic and Community Development

The Connecticut Hospital Association

Connecticut Small Business Development Center

The Connecticut Light and Power Company

Ernst & Young, LLP

Fleet Bank

Foxwoods

Office of the State Treasurer

UTC

The University of Connecticut's:

Department of Economics

Center for Survey Research and Analysis

Provost's Office

School of Business Administration

Published by the University's Connecticut Center for Economic Analysis. Fred V. Carstensen, Director

Editor in Chief William A. McEachern Editors Edwin L. Caldwell, Dennis Heffley, Raymond R. Beauregard, Emeritus Managing Editor Steven P. Lanza Research Associates Corinne T. McCue Radoslaw Wasiak

Executive Committee Thomas G Gutteridge, Kenneth J. Dautrich, Susan M. Steele, Stephen M. Miller, Chairman, Dennis R. Gruell, Peter deVide Shapiro, John P. O'Connor, Emeritus Project Development Officer Peter deWade Shapiro

Copyright © University of Connecticut 1999 All rights reserved. The annual subscription is $50. Send subscription requests and change of address information to: Circulation Manager, *The Connecticut Economy*, Connecticut Center for Economic Analysis, Department of Economics, U-63C, University of Connecticut, Storrs, CT 06269. The phone number is 1-860-486-0263. Make checks payable to the University of Connecticut/*The Connecticut Economy*. Chris Bunter and others endorse *The Connecticut Economy*. Both deMarch are the current designer. The views expressed by authors are theirs alone.

### Thanks for the Help
The editors thank those who provided information for this issue, including Mark Prisloe and Kolie Sun Chang of the Department of Economic and Community Development, Robert Damroth of the Connecticut Office of Tourism, Ernie Adamo and Mike Galliher of the Department of Revenue Services, William Wheeler of the Connecticut Department of Correction, Marjorie Petrucci of the Connecticut Office of Policy and Management, the staff of the Connecticut Department of Public Safety, Division of State Police, and especially Sal DiPillo and Roger Therrien, and their colleagues at the Department of Labor. We also thank Jeff Blodgett of CERC, and Jane Miller of Prudential Connecticut Realty. We also thank Corinne McCue for helping develop *The Connecticut Economy* and wish her well in the future.

# Temporary Hiccup or Start of a Slowdown?

## CONNECTICUT ECONOMIC INDICATORS

(Percent change: 1998-Q2 to 1999-Q2)

**Indicators of Current Economic Activity**

| | |
|---|---|
| Total Nonfarm Jobs | +1.3% |
| Number Unemployed | +2.6% |
| Labor Force | +1.4% |
| Manufacturing | |
| Jobs | -1.4% |
| Avg. Weekly Hours | -0.7% |
| CT Mfg. Prod. Index | +0.8% |
| Avg. Hourly Earnings | +3.0% |
| New Auto Registrations | -3.5% |
| Travel and Tourism Index | +1.4% |
| Bradley Airport | |
| Passengers | +10.8% |
| Freight | +4.3% |
| State Taxes: | |
| Sales | +5.1% |
| Income | +4.0% |
| Real Estate Conveyance | +13.1% |
| Normalized Electricity Use | +0.3% |
| State Exports ('98-Q1 to '99-Q1) | -3.5% |
| Confidence in Current Economy | +4.4% |
| Coincident GDI ('99-Q1 to '99-Q2) | +0.3% |

**Indicators of Future Economic Activity**

| | |
|---|---|
| Help-Wanted Ads | |
| *Hartford Courant* | -10.3% |
| Job Orders | -7.9% |
| Avg. Initial Unemp. Claims | +2.0% |
| Housing Permits | -1.3% |
| Net New Business Starts | +4.2% |
| Confidence in Future | -12.1% |
| Leading GDI ('99-Q1 to '99-Q2) | +0.2% |



**Good news**
+10.8%
Bradley Airport Passengers

**Bad news**
+2.6%
Number Unemployed

After eight strong quarters, job growth in the second quarter slowed to a rate not seen since 1995. If that were the only sign of weakness, we wouldn't make much of it. But the Connecticut economy softened across the board, from slowing tax receipts to declining auto registrations and housing permits. One positive development was the continued expansion of the labor force, even if that growth also swelled the ranks of the unemployed. Here's the story.

One swallow does not a summer make, and one so-so quarter does not a slowdown make. Nonetheless, based on all the figures, the second quarter was forgettable. The Connecticut economy added only 1,930 jobs, seasonally adjusted, between the first and second quarters of 1999, growing only 0.5% at an annual rate. As the chart below shows, that was the slowest growth rate in years. In fact, jobs have not grown by less than 1.0% in over two years, and that occurred only once since late 1995.

All the job growth and then some came from services, such as business services and health services, which increased from the first to second quarter by an estimated 3,770 jobs. Manufacturing fell by 900 jobs as did transportation and public utilities combined. To be sure, jobs totals in the second quarter of 1999 were still 21,900, or 1.3%, above the second quarter of 1998, but nearly all that growth occurred before the second quarter.

Most indicators in the table to the left look worse than they did in our last issue. Among the more stunning reversals, the number unemployed declined 13.4% in the first quarter, but rose 2.6% in the second quarter. Auto registrations, which increased 29.5% in the first quarter, declined 3.5% in the second quarter. Housing permits also changed course from a rise of 11.3% to a decline of 1.3%. The few improving indicators included initial unemployment claims, our travel and tourism index, our leading GDI and passengers at Bradley (soon to be augmented by Southwest Airlines).

For the first time in a long while, the number unemployed increased. Between the second quarter of 1998 and the second quarter of 1999, the number unemployed increased from 56,100 to 57,600, or by 2.6%. Seven of the ten labor market areas saw a rise in the number unemployed and six experienced higher unemployment rates. The only improvements in the second quarter occurred east of the Connecticut River (see pages 14-17 for the regional figures). What a difference a quarter makes—in the first quarter, unemployment declined in all ten labor market area.

But some good news emerges: The number unemployed increased not because jobs were falling (after all, the number of jobs increased by more than 20,000 since last year). No, unemployment rose because new workers entered the labor force faster than employers could absorb them. New workers often take time to become familiar with the job market and find a suitable position.

We caution that one soft quarter is not necessarily a problem—unless it becomes a trend. As you can see from the chart below, jobs have bounced back from even negative quarters. But there are no guarantees. Connecticut's current expansion, now in its seventh year, may be showing its age.

## Connecticut Job Growth in Second Quarter Slowest Since Late 1995

Source: Developed by *The Connecticut Economy* based on seasonally-adjusted job estimates from the Connecticut Department of Labor



# Crime and Punishment in Connecticut

By William A. McEachern

Earlier this decade, some criminologists were predicting a national explosion of crime. They argued that a new type of criminal, a so-called superpredator, was about to reach prime crime age. But the predicted crime spree hasn't developed either in Connecticut or in the nation, at least not so far. In fact, crime rates here and in the nation peaked early in the decade and have trended downward since then. Let's look at the numbers—but be forewarned, there are a lot of them. So buckle up.

## Crime Declines

We can track crime in two ways. The FBI's Uniform Crime Reports use police records in each state to compile an index of seven crimes—the violent crimes of murder, rape, robbery, and aggravated assault, plus the property crimes of burglary, larceny, and motor-vehicle theft. Because not all crime is reported to the police, the U.S. Department of Justice carries out a National Crime Victimization Survey, which identifies crime victims based on a large survey of households. But victimization rates are estimated only at the national level. Since our interest is in Connecticut, we rely primarily on the Uniform Crime Reports, but will also reference the victimization surveys.

The chart below compares the index of crime rates for Connecticut and the nation since 1985, about the time when the most recent spike in crime began. After climbing each year from 1985 to 1990, the crime rate in Connecticut dropped each year after 1990. By 1998, Connecticut's rate had fallen 30% below the 1990 level, with violent crime down 33% and property crime down 29%.

Crime rates in the nation followed a similar pattern but peaked in 1991, not 1990, then fell 23% by 1998. Violent crime dropped 26% and property crime, 22%. As a reference point, the victimization survey showed violent crime in the nation falling 24% between 1991 and 1998 and property crime falling 39%. Thus, the drop in violent crime is similar using each measure, while the drop in property crime is larger based on the victimization survey.

The bottom line is that Connecticut's crime rate averaged 10% lower than the nation's between 1985 and 1992, and 17% lower

### Crime Rate Is Falling Faster Here Than in Nation



Source: Developed by *The Connecticut Economy* based on figures from the FBI and the Connecticut Department of Public Safety

between 1993 and 1998. Each of the seven crimes in the index has declined in Connecticut since 1990. The murder rate fell 20%; rape, 22%; robbery, 43%; aggravated assault, 28%; burglary, 40%; larceny, 18%; and motor-vehicle thefts, 47%. What's more, in 1998, each crime rate was lower in Connecticut than in the nation. Specifically, the murder rate in Connecticut was 34% lower than the national average; rape, 35% lower; robbery, 17% lower; aggravated assault, 40% lower; burglary, 40% lower; larceny, 12% lower, and motor-vehicle theft, 14% lower. Let's turn now to the most feared crime.

## It's Murder

Murder gets much attention, in the media and thus in our fears. Murder rates are also more reliable than other crime rates since there is not much underreporting. The chart below compares murder rates in Connecticut and in the nation since 1985. Again, Connecticut and the nation show roughly similar patterns, with rates trending upward from 1985 to the early 1990s, then falling.

### State Murder Rate, After Peaking in 1994, Moved Lower



Source: Developed by *The Connecticut Economy* based on figures from the FBI and the Connecticut Department of Public Safety

Connecticut murders per 100,000 population nearly doubled from 3.7 in 1985 to 6.6 in the peak year of 1994, before settling back to 4.1 in 1998. The nation followed a similar trend, but peaked earlier, at 10.5 in 1991, then trended down to 6.2 in 1998.

Those arrested in Connecticut for murder in 1998 tended to be male, young, and black. Ninety-four percent were male, 61% were 24 years of age or younger, and 57% were black (41% were white). The profile of murder victims mirrors the arrest records—72% of all murder victims in 1998 were male, 45% of all murder victims were between 15 and 24 years of age, and 53% of all murder victims were black (46% were white).

Although the handgun remains the murder weapon of choice, its grip is slipping. During the peak murder year of 1994, handguns were used in 137 of the 216 murders in the state—63% of the total. Handgun murders dropped to 64 of the 135 murders in 1998, or 47% of the total. While all Connecticut murders declined by 38% between 1994 and 1998, handgun murders fell by 53%.

Of those Connecticut murders in 1998 where the relationship to the victim could be determined, 41% were murdered by an acquaintance, 19% by a family member, and 13% by a "friend." Only 12% were murdered by a stranger.

## Perception Versus Reality

Thus, the crime rate in Connecticut, at least as reported to the police, has been declining since 1990 and has consistently been below the national average. In our quarterly survey of households, we asked some questions about crime (see page 8 for more details). First, we asked about crime in Connecticut relative to the national average. Responses were in line with police

reports. Twice as many respondents thought crime was lower in Connecticut than thought it was higher. Those with more education were more likely to say lower.

We also asked what happened to the crime rate in Connecticut since 1990. Twice as many males said crime decreased as said it increased. But females saw things differently. Half again as many females said crime increased since 1990 as said it decreased. There may be a logical explanation for the different responses. The victimization survey found that between 1990 and 1998 violent crime in the nation decreased 25% among males but only 5% among females.

## Punishment

Although the crime rate in Connecticut has been falling since 1990, the prison population continues to swell. The chart below shows the number incarcerated in Connecticut correctional facilities since 1985. That population nearly tripled between 1985 and 1999, from 5,790 to 16,776, for an average annual growth rate of 7.9%. Nationally, the state prison population grew even more, by 8.4% per year. The higher national growth could be due to the fact that since 1985 the U.S. population as a whole has grown by an average of 1.0% a year compared to a mere 0.2% average in Connecticut.

The chart also shows the composition of Connecticut's prisons. The number of Hispanic inmates increased from 1,086 in 1985 to 4,332, in 1999, for an average annual growth rate of 10.4%. Non-Hispanic blacks increased from 2,573 to 7,906, growing an average of 8.4% per year. And non-Hispanic whites increased from 2,116 to 4,441, for an annual growth of 5.4%. (Not shown are Asians, Pacific Islanders, and Native Americans, which together make up only 0.6% of the prison population.)

Blacks and Hispanics make up 72.9% of the state's prison population though they account for only 16.2% of the state's population as a whole. Put another way, Connecticut's correctional facilities hold about 1 of every 40 non-Hispanic black residents of the state, and 1 of every 60 Hispanic residents, but only 1 of every 600 non-Hispanic white residents.

## Crime Down, Prisoners Up?

Why has the prison population continued to grow even as the crime rate declines? Is the composition of crime shifting to more serious offenses, leading to more jail time? Not really. In fact, since 1990 violent crime in Connecticut has declined more than property crime.

### Connecticut's Prison Population Has Nearly Tripled Since 1985 and Minority Share Has Grown



Source: Developed by *The Connecticut Economy* based on figures compiled by the Connecticut Department of Corrections. Figures for whites are for non-Hispanic whites, and figures for blacks are for non-Hispanic blacks.

Is a larger proportion of crimes getting solved, thus yielding more arrests and more convictions? No. A criminal case is considered solved, or "cleared," when at least one person is arrested, charged with the offense, and turned over to the courts for prosecution. The average clearance rate in Connecticut for crimes in the index has remained about 20% a year since 1985. The clearance rate in 1998 was higher for violent crimes (50%) than property crimes (17%). Murder had the highest clearance rate in 1998, at 71%, and motor-vehicle theft and burglary, the lowest, at 12% each.

What has increased is the likelihood of doing prison time for a given conviction and the likelihood of serving a longer sentence. Public fear of crime has spawned tougher laws and stricter sentencing guidelines. For example, truth-in-sentencing measures require Connecticut convicts to serve at least 50% of their sentence before they can be considered for parole. If the crime involved violence, they must serve 75% of their sentence.

But maybe the question needs to be reversed. Rather than wondering why the prison population has not declined in line with falling crime rates, maybe crime rates have fallen in part because the rate of incarceration has increased. There is some evidence to support this view. A higher rate of incarceration not only gets more bad guys off the street, but makes at least some would-be criminals think twice before committing crimes. A comprehensive study published recently in the Federal Reserve Bank of Atlanta's *Economic Review* concludes that "the evidence of imprisonment rates strongly suggests that punishment works to reduce crime." (First Quarter, 1999, p. 51).

Another possible explanation for the falling crime rate stems from the legalization of abortion in the 1970s. Researchers who propose this theory argue that abortion disproportionately reduced the number of unwanted offspring of poor, minority teenagers.

Regardless of the explanation, the prison system is now carrying a lot of water for society. Nationally, the long-term mental hospital population dropped from 560,000 in 1955 to under 70,000 today. Some former patients made successful transitions, but many ended up homeless and on the streets. In the wake of this deinstitutionalization movement, prisons are becoming the nation's mental hospitals. A U.S. Justice Department study found that many emotionally disturbed inmates go from homelessness to prisons and back to the streets with little treatment. Many were arrested for crimes that stemmed from their illnesses. More than half of mentally disturbed inmates had served three or more prior sentences. Once incarcerated, they spent about 15 more months in jail than other prisoners, often because of their mental problems.

Addiction and its consequences is another social problem that washes up to our prisons. Based on intake surveys, about 80% of those entering Connecticut correctional facilities acknowledge drug or alcohol dependence. More than half the Correction Department's pharmaceutical budget goes toward costly medicines to treat HIV and AIDS inmates, a group that constitutes less than one-fifth of the prison population. Hepatitis B and tuberculosis also involve costly remediation. Finally, longer prison terms mean older prisoners, thus escalating the cost of medical care.

Based on the current growth rate, Connecticut must build an 800-bed facility every year to house the growing prison population. There are other possibilities, such as sending prisoners out of state. Plans are in the works to do just that. But, whatever the public policy, we should recognize that, for better or worse, prisons now play a more critical role in society.

# Getting Better Numbers on Connecticut Crime

By William Gary Lopez and David Porteous

The costs of crime are barely known at this time. But this secrets will not be buried for long. A revolutionary computer-based crime reporting system is beginning to unearth the hidden cost of crime.

The National Incident-Based Reporting System, or NIBRS, is now being implemented in Connecticut and the nation. Crimes such as fraud, known only through spectacular cases such as the billion-dollar Colonial Realty scandal, will now be recorded and their economic impacts reported.

Other crimes with major economic consequences for businesses, governments and individuals, such as vandalism and embezzlement, will be identified and their costs reported. NIBRS data will paint a clearer picture of the costs of crime throughout Connecticut and the U.S.

## Crime Reporting in Connecticut

Since the 1930s, the FBI has tracked crime using the Uniform Crime Reporting (UCR) Program. The UCR Program is a summary-based system that records local, state and national crime counts. Information from local police units is aggregated, then forwarded to states and the FBI. The historical UCR Program consists of seven crimes: murder, rape, robbery, aggravated assault, burglary, larceny, and motor vehicle theft. These crimes were selected for their seriousness and frequency of occurrence.

In the mid-1980s, a law enforcement study called for an incident-based computerized system to collect details on offenses, their victims, property, offenders, and arrestees. The National Incident-Based Reporting System (NIBRS) was unanimously endorsed, and is now being implemented across the country. Nearly 40 Connecticut agencies participate today. Within the next year, over half of the state's police departments and three of the five cities over 100,000 population will adopt NIBRS.

*A revolutionary . . .*

*system is beginning to unearth*

*the hidden costs of crime.*

## Advantages of NIBRS over UCR

NIBRS covers 22 crime categories and 46 offenses. Up to 53 data elements can be gathered on each incident. NIBRS nearly triples the categories and offenses collected under UCR. The 46 offenses include information on violent and property crime and a new category called "crimes against society," which includes drugs, gambling and prostitution.

The value of NIBRS is that it gives law enforcement a "common language." Every police department in NIBRS collects a comparable data set throughout Connecticut and the United States.

Participation in NIBRS offers the state police and local police departments a comprehensive picture of criminal offenses, clearances, property losses and recoveries, victims, offenders and arrestees. When cross-referenced, the data offer insights on violent and property crimes, gangs, family violence, employee violence, hate crimes, sex crimes, drug offenses, and every major criminal justice-law enforcement issue. Already the FBI is studying NIBRS as a tool for tracking serial killers and rapists. Bank robbery is also a crime for which characteristics and *modus operandi* can be traced across agency and state lines.

Police departments are using NIBRS data for crime analysis, community policing, problem-oriented policing, mapping, and a variety of legislative and administrative purposes. Combining the names and addresses of victims, offenders and arrestees with the 53 NIBRS data elements provides a potent crime data repository.

Businesses and organizations whose products and services are most affected by crime will have unsurpassed new data to refine their focus. The state will start delivering reports to users next year once an extensive report development and verification process is completed.

## Costs of Crime

Crime costs can be calculated more accurately and completely with NIBRS. This new system looks at crimes that plague businesses such as arson, embezzlement, forgery, fraud, bad checks, vandalism, and theft, most of which were not reported in UCR. NIBRS collects the value of losses, so the economic loss for previously unreported crimes can now be calculated.

NIBRS will provide good information about property crime, including bank robbery, credit card fraud, ATM fraud, and shoplifting, linking the 39 types of property to specific crimes. For example, NIBRS will provide a detailed analysis of motor vehicle theft: the number of vehicles stolen and recovered, type of motor vehicle, location of the vehicle when stolen, type of victim or owner, and demographics of the offender/arrestee. These data will create a detailed picture of the crimes and the participants.

Since NIBRS distinguishes between types of victims, we can look at crimes against persons, businesses, financial institutions, government and more. The costs of violence against persons can be evaluated by linking the victim with the type of injury to project medical costs and loss of productivity. With NIBRS data, we can develop medical response schemes for those areas where people have suffered as "targets" of violent crime.

Economists, insurance analysts, government officials, policy-makers, and businesses can all benefit from NIBRS data. NIBRS can be a catalyst for proactive collaborations between all parties responding to crime in the 21st century.

*The authors are analysts with the Crimes Analysis Unit of the Connecticut State Police*

Case 0:99-md-01334-FAM Document 279 Entered on FLSD Docket 06/18/2001 Page 84 of 813

# New Focus on Regional Price Differences

By Corinne T. McCue

Each quarter, *The Connecticut Economy* reports the results of our regular survey of prices in Connecticut. The survey includes statewide averages, such as the average price for a gallon of gasoline, as well as prices collected in Hartford and the surrounding area for items such as groceries. In the past, we have conducted this general statewide survey of prices each quarter, and conducted a more specific regional price survey only once per year, in June. This meant that we could look at regional price differences only on an annual basis.

While statewide price data offer a lot of useful information, regional data give us a more accurate picture of what is really happening to prices in the state. For example, prices in one area of the state may increase, while those in another area decrease, causing the statewide price level to change little, if at all. Having quarterly regional data allows us to uncover differences between regions and track changes on a quarterly basis.

In addition, while Hartford area prices have been found to be a good proxy for average statewide prices (see *The Connecticut Economy*, July 1996), they do not allow us to look at price differences among regions of the state on a regular basis. We may know that the average price of a dental checkup in Connecticut is $109, but without regional data we wouldn't know that the average price ranges from $89 in New London to $131 in Stamford. Also, Hartford prices may not continue to be well correlated with statewide averages in the future.

*The Connecticut Economy* therefore began collecting regional prices for Connecticut in Hartford, New London, New Haven and Stamford—the four main population areas of the state—on a quarterly, rather than annual basis, starting in June 1998. We now have our first full year of quarterly regional price data, and beginning with this issue we will report each quarter on regional prices in addition to the usual statewide price index. The statewide index, too, has been updated from June 1998 forward to reflect average regional prices in those categories where Hartford was previously used as proxy. So what has happened to prices in Connecticut and its four main regions in the past year?

## Regional Price Levels

Including all items in the survey, Stamford's prices in June 1999 were 61.3% higher than the weighted regional average, while New Haven, New London and Hartford prices fell below that same average by 14.6%, 18.3% and 19.1%, respectively. These figures include home prices, however, which can dominate the price survey and mask other relative price differences across regions. It is more useful, then, to look at relative price levels without home prices.

### Percent Above or Below Average Price Level



**(figures exclude home prices)**

As you can see in the map above, Stamford remained Connecticut's high-price leader in June 1999, with a price level 2.7% above the weighted average for the four regions surveyed when home prices were not included. With its price level 2.9% below the four-region average, Hartford regained its lowest-price position after losing it briefly to New London in the June 1998 survey. New Haven came closest to the average at just 1.0% above average prices, and New London's price level was 2.3% below the regional average.

The 5.6% difference between Stamford and Hartford prices represents a stabilization of price differences between the highest and lowest-priced regions. After shrinking for a number of years and then increasing in June 1998 to 5.8%, the percentage difference between the highest and lowest price regions changed little in June 1999.

Mirroring our overall rankings, grocery prices in Hartford were 6.5% lower than the regional average, while in Stamford, they were 4.7% higher than the regional average. New Haven and New London grocery prices fell in step too, at 2.5% above and 1.5% below the regional average, respectively.

Not every product category mirrored our overall rankings, however. Liquor and department store prices, for example, were highest in New London, the second-lowest priced region overall. Highest-priced Stamford, on the other hand, enjoyed relatively cheaper prices in both of these categories. These price relationships are not uncommon. In fact, New London had the highest department store prices, but the lowest discount store prices in the survey, while Stamford's case was nearly opposite—Stamford's department store prices were relatively low, while discount store prices were quite steep.

### Regional Price Changes

In the past year, the weighted average of regional prices, including home prices, has increased by 2.2%, though the different regions have not acted uniformly. In Stamford, for example, average prices increased by 3.2% from June 1998 to June 1999, while prices in New London actually decreased by 2.0%. Hartford and New Haven prices also increased, by 2.7% and 1.9% respectively.

Grocery and department store prices fell from June 1998 to June 1999 in all regions surveyed except New London, and fast food prices dropped in every region except New Haven. Discount store prices, on the other hand, increased everywhere except New London, and liquor prices rose in all areas except New Haven.

### Statewide Prices

The chart below shows the statewide changes in prices from June 1998 to June 1999. Note that this index is not directly comparable to the regional indices because it includes additional items.

| | | |
|---|---|---|
| Food | P | 4.5% |
| Housing | H | 4.6% |
| Apparel | P | 0.2% |
| Transportation | QR | 0.0% |
| Medical | H | 1.1% |
| Entertainment | H | 3.4% |
| Miscellaneous | H | 4.4% |
| Overall | H | 1.6% |

# GENERAL DRIFT INDICATOR

## GDI Advances Cautiously

By Steven P Lanza

Gains continue, but the GDI appears to have entered a period of slower growth. The GDI coincident index rose to a new high in 1999-Q2, but grew at a rate much below average for the current expansion.

Since 1996-Q4, the coincident index has posted 11 quarters of uninterrupted gains. For the first nine of these quarters, the advances averaged 0.7%. In 1999-Q1, however, the index budged barely 0.1%. And in 1999-Q2, the index inched up 0.3%, rising from 115.0 in 1999-Q1 to 115.4 in 1999-Q2. The biggest boost came from a 1.4% increase in the Labor Department's Connecticut Manufacturing Production Index (CMPI). This new index combines manufacturing worker hours with industrial electricity sales to estimate a production function for the state's manufacturing sector. The CMPI's rise is the largest quarter-to-quarter increase since 1996-Q4. Seasonally adjusted total employment, however, grew just 0.1% between 1999-Q1 and 1999-Q2 despite a 1.4% year over year expansion. And real personal income declined 0.1% between quarters even though the Bureau of Economic Analysis has revised upward its estimates for the *level* of personal income in Connecticut.

Still, the GDI leading index offers some reason for optimism. After dropping 0.9% between 1998-Q4 and 1999-Q1, the leading index recovered some lost ground in 1999-Q2. Spurred by a 6.0% decline in initial unemployment claims between the quarters, a 1.0% boost in help-wanted advertising, and a 1.0% increase in weekly manufacturing hours, the leading index rose 0.2% between 1999-Q1 and 1999-Q2, reaching 96.5. Housing remains a drag on the leading index. Quickening home sales and rising home prices notwithstanding, new housing permits declined for the second straight quarter in 1999-Q2, dropping 13.4%.

## GDI Components



Coincident Index
— Four-Quarter Moving Average
·· Index

Leading Index

Composite Changes

## CENTER FOR ECONOMIC ANALYSIS

## Economic Forecast

We expect the annualized growth rate of real GSP to drop from its current 5% rate to about 4% in 2000. A slowdown in the national economy, however, could bring that growth rate closer to 2%. Job growth will remain modest in the coming year. While economic growth may be slowing, our forecast shows little evidence of recession in the near future.

Where the green lines branch off, the yellow line shows the predicted values for GSP and jobs, and the green lines show the one-standard-deviation margin of error for the prediction.



## GSP Growth Shows Signs of Topping

By Fernando Lugo-Camacho and Stan McMillen, Researchers, CCEA

The pace of Connecticut's economic expansion may have peaked in 1999-Q2. Despite a lackluster 1.3% gain in nonfarm jobs this quarter compared to a year ago, the Connecticut Center for Economic Analysis estimates that Connecticut's real gross state product (GSP) grew 5.0% between 1998-Q2 and 1999-Q2. The U.S. economy, by contrast, grew 4.0% over the same period. The 1999-Q2 estimate of GSP combines data on nonfarm jobs and personal income to arrive at an approximation of GSP for the current quarter. Connecticut's high GSP growth rate reflects the state's relatively high worker productivity. Indeed, real personal income, which mirrors in part this productivity, advanced 4.6% between 1998-Q1 and 1999-Q1, the most recent quarter for which data are available.

But the longer range forecast suggests slowing growth. If present trends continue, GSP growth will likely reach just 4% in 2000. The long range forecast of GSP incorporates data on U.S. GDP and Connecticut new housing permits to project GSP several quarters ahead. And the most recent U.S. figures suggest the national economy may be cooling off. Between 1999-Q1 and 1999-Q2, U.S. GDP growth only reached an annualized 2.3%. Meanwhile, Connecticut housing permits, the other key variable in the long-range forecast of GSP, were 1.3% lower in 1999-Q2 than in the same period last year. A less optimistic forecast of GSP, therefore, puts growth closer to the 2% neighborhood next year.

Connecticut's employment picture may already be seeing the effects of an aging expansion. Though jobs are up 1.3% between 1998-Q2 and 1999-Q2, the gain between 1999-Q1 and 1999-Q2 was only 0.5% at an annualized rate. In addition to housing permits and U.S. GDP, the state employment forecast takes into account earnings in manufacturing to arrive at its projection, and earnings were up a slim 0.2% between 1998-Q2 and 1999-Q2. The most likely estimate of employment in 2000 puts job growth at just 0.9%, or about 15,000 additional jobs.

CONSUMER CONFIDENCE INDEX Document 279 Entered on FLSD Docket 06/18/2001 Page 584 of 813

# Consumer Confidence Remains High Though Cautious About Future

By Martha L. Gibson
Research Director, Center for
Survey Research and Analysis

Consumer confidence in Connecticut remained steady at a high level from the first quarter to the second quarter of 1999. Compared to the national and New England Consumer Confidence Indexes, which showed lowered expectations, consumers in Connecticut remain optimistic about both present and future economic conditions.

The overall confidence index in Connecticut rose slightly from 131.1 in April to 131.5 in July, mirroring the national trend. Confidence in the current Connecticut economy rose from 172.1 in April to 173.5 in July. Expectations among Connecticut residents dipped only slightly from 103.8 in April to 103.4 in July.

Looking at the specific measures of economic performance in Connecticut, confidence in present business conditions and the present and future job market increased slightly. Slight drops were seen in expectations for business conditions and personal finances six months from now.

U.S. consumer confidence increased slightly from the first to the second quarter of 1999, but fell from its cyclical high in June. The U.S. July Consumer Confidence

Index of 135.6 represents the first drop after eight months of consecutive gains, off almost 3.5 points from the June high of 139.0. Confidence remains at historically high levels, and the downswing is accounted for by a drop in expectations, despite an increase in current economic assessments. Expectations nationally dropped from 108.8 in April to 107.0 in July, off sharply from 114.9 in June.

Consumer confidence in the New England region, while still high, dropped more sharply from the first to the second quarter than either the national or Connecticut numbers. Overall confidence dropped from 136.9 in April to 131.8 in July. Like the other indexes, the drop was spurred primarily by expectations, which fell from 104.6 in April to 93.7 in July.

Overall, consumers remain upbeat about the economy, if somewhat cautious about its future. Recent moves to cool the economy by increasing the federal funds rate were taken in stride by consumers nationally, though the Conference Board's June survey did show an increase in the number of households believing that interest rates will rise over the next year. Connecticut consumers remain confident about the strength of the economy and the overall prospects for that strength to continue.



## Consumer Confidence Survey

### Overall Confidence



1985 = 100

US
NE
CT

### Current Assessments

### Expectations

1993 1994 1995 1996 1997 1998 1999

Source: National and New England data are from the Conference Board, Inc.

---

# Connecticut Residents See Crime Rate As Low and Steady

By Martha L. Gibson
Research Director, Center for Survey Research and Analysis

Crime is not a huge source of concern to Connecticut residents, according to a recent survey conducted for *The Connecticut Economy* by the Center for Survey Research and Analysis at the University of Connecticut. Connecticut residents are about evenly split on whether crime has increased (28%), decreased (32%) or stayed the same (30%) in the state. The vast majority feel that the amount of crime in Connecticut is about the same (44%) or lower (31%) than in the nation as a whole, while only 15% feel that there is more crime in Connecticut than in the nation. Despite media attention to the school shootings in Columbine, Colorado, the majority of Connecticut residents (62%) feel that their school district has taken adequate steps to insure students' safety.

The survey sought to gauge whether fear of crime had an impact on economic behavior. When asked whether respondents had decided not to shop or go to a restaurant in a particular area because of fear of being a crime victim, 72% answered no while 27% answered yes. Women were more likely to avoid a shop or restaurant than men, but even among women only one-third (32%) had done so in the past year.

Twenty-three percent of survey respondents had themselves, or someone close to them, been a victim of crime in the past three years. Seventy-seven percent had not. Of these crimes, 62% percent had been property crimes and 30% had been violent crimes. The survey found that males were less likely to report crimes than females, but that large majorities of both males (85%) and females (95%) said they reported the crimes to the police. There was no relationship between the type of crime a victim had experienced (violent or property) and the likelihood of reporting the crime.

The telephone survey was conducted with 510 randomly selected adult Connecticut residents from July 13 through July 21, 1999.

| | Crimes per 1,000 residents 1990 | 1998 | Percent change |
|---|---|---|---|
| **Bridgeport LMA** | **65.2** | **41.6** | **- 36.2%** |
| Ansonia | 38.6 | 32.0 | - 13.2 |
| Beacon Falls | 13.4 | 14.1 | + 5.6 |
| Bridgeport | 125.5 | 66.2 | - 47.3 |
| Derby | 46.2 | 39.7 | - 14.1 |
| Easton | 17.5 | 9.7 | - 44.4 |
| Fairfield | 44.4 | 37.4 | - 15.7 |
| Milford | 53.0 | 43.4 | - 18.2 |
| Monroe | 16.9 | 10.9 | - 35.5 |
| Oxford | 13.7 | 12.8 | - 6.7 |
| Seymour | 24.3 | 25.3 | + 4.3 |
| Shelton | 20.2 | 18.6 | - 8.2 |
| Stratford | 39.5 | 31.2 | - 20.9 |
| Trumbull | 40.3 | 34.3 | - 15.0 |
| | | | |
| **Danbury LMA** | **28.1** | **19.7** | **- 30.0%** |
| Bethel | 14.9 | 9.2 | - 37.9 |
| Bridgewater | 11.5 | 8.5 | - 25.6 |
| Brookfield | 22.6 | 12.6 | - 44.2 |
| Danbury | 53.0 | 36.8 | - 30.7 |
| New Fairfield | 11.5 | 5.4 | - 53.4 |
| New Milford | 19.7 | 21.1 | + 6.9 |
| Newtown | 16.6 | 12.6 | - 23.9 |
| Redding | 10.0 | 5.5 | - 44.4 |
| Ridgefield | 10.3 | 7.0 | - 32.7 |
| Roxbury | 11.0 | 14.3 | + 30.7 |
| Sherman | 11.4 | 7.7 | - 32.6 |
| Washington | 16.1 | 10.0 | - 38.0 |
| | | | |
| **Danielson LMA** | **24.2** | **17.2** | **- 29.2%** |
| Brooklyn | 27.5 | 13.9 | - 49.5 |
| Eastford | 27.4 | 9.0 | - 67.0 |
| Hampton | 12.7 | 8.2 | - 35.7 |
| Killingly | 30.5 | 22.5 | - 26.3 |
| Pomfret | 17.4 | 8.0 | - 54.3 |
| Putnam | 33.7 | 29.7 | - 11.8 |
| Scotland | 13.2 | 13.9 | + 5.4 |
| Sterling | 23.3 | 13.9 | - 40.4 |
| Thompson | 16.3 | 11.8 | - 27.2 |
| Union | 13.1 | 16.0 | + 22.7 |
| Voluntown | 23.7 | 12.2 | - 48.4 |
| Woodstock | 11.2 | 10.5 | - 5.6 |
| | | | |
| **Hartford LMA** | **51.3** | **37.7** | **- 26.5%** |
| Andover | 22.8 | 7.8 | - 65.8 |
| Ashford | 12.5 | 11.7 | - 6.3 |
| Avon | 22.1 | 20.4 | - 7.8 |
| Barkhamsted | 17.2 | 15.6 | - 9.4 |
| Berlin | 22.0 | 22.9 | + 3.8 |
| Bloomfield | 51.0 | 31.3 | - 38.6 |
| Bolton | 17.5 | 13.3 | - 23.7 |
| Bristol | 37.2 | 27.8 | - 25.3 |
| Burlington | 15.7 | 6.7 | - 57.1 |
| Canton | 22.0 | 17.1 | - 22.4 |
| Chaplin | 22.5 | 25.0 | + 11.3 |
| Colchester | 17.5 | 13.3 | - 23.7 |
| Columbia | 22.0 | 16.6 | - 24.2 |
| Coventry | 22.6 | 12.7 | - 43.6 |
| Cromwell | 37.4 | 25.9 | - 30.8 |
| Durham | 12.6 | 16.8 | + 33.7 |
| East Granby | 16.0 | 11.1 | - 30.9 |
| East Haddam | 16.9 | 12.7 | - 24.8 |
| East Hampton | 22.4 | 15.5 | - 31.1 |

| | Crimes per 1,000 residents 1990 | 1998 | Percent change |
|---|---|---|---|
| East Hartford | 58.3 | 49.0 | - 16.0 |
| East Windsor | 33.2 | 35.6 | + 7.0 |
| Ellington | 15.6 | 7.3 | - 53.5 |
| Enfield | 46.0 | 26.3 | - 42.8 |
| Farmington | 55.0 | 45.8 | - 16.6 |
| Glastonbury | 22.6 | 18.5 | - 18.1 |
| Granby | 13.7 | 20.3 | + 48.5 |
| Haddam | 14.0 | 12.7 | - 9.2 |
| Hartford | 154.1 | 91.7 | - 40.5 |
| Harwinton | 13.6 | 7.8 | - 42.2 |
| Hebron | 9.0 | 11.1 | + 22.7 |
| Lebanon | 11.9 | 12.3 | + 3.4 |
| Manchester | 44.2 | 51.4 | + 16.4 |
| Mansfield | 45.6 | 40.6 | - 11.1 |
| Marlborough | 11.9 | 11.9 | - 0.1 |
| Middlefield | 18.3 | 18.5 | + 1.1 |

| | Crimes per 1,000 residents 1990 | 1998 | Percent change |
|---|---|---|---|
| Middletown | 56.4 | 34.4 | - 39.0 |
| New Britain | 71.6 | 74.3 | + 3.8 |
| New Hartford | 19.2 | 15.0 | - 22.2 |
| Newington | 34.8 | 33.9 | - 2.5 |
| Plainville | 33.7 | 37.6 | + 11.5 |
| Plymouth | 33.2 | 18.0 | - 45.8 |
| Portland | 27.2 | 10.2 | - 62.6 |
| Rocky Hill | 32.7 | 26.6 | - 18.6 |
| Simsbury | 14.8 | 12.8 | - 13.9 |
| Somers | 21.0 | 10.1 | - 51.8 |
| South Windsor | 18.9 | 12.6 | - 33.3 |
| Southington | 31.4 | 30.1 | - 4.2 |
| Stafford | 18.8 | 17.5 | - 7.1 |
| Suffield | 15.9 | 11.2 | - 29.7 |
| Tolland | 11.9 | 6.7 | - 43.9 |
| Vernon | 29.2 | 21.4 | - 26.6 |



Crime
Chang

Source: Developed by *The Connecticut Economy* based on figures from the Department of Public Safety, Division of State Police.

| Crimes per 1,000 residents | 1990 | 1998 | Percent change |
|---|---|---|---|
| West Hartford | 44.6 | 37.2 | - 16.7 |
| Wethersfield | 30.6 | 21.4 | - 30.2 |
| Willington | 16.6 | 11.3 | - 31.5 |
| Winchester | 20.3 | 15.1 | - 25.7 |
| Windham | 62.1 | 62.3 | + 0.4 |
| Windsor | 33.5 | 25.6 | - 23.7 |
| Windsor Locks | 35.2 | 19.4 | - 44.9 |
| **Lower River LMA** | **18.3** | **17.4** | **- 4.9%** |
| Chester | 14.9 | 10.9 | - 26.6 |
| Deep River | 18.7 | 26.7 | + 42.7 |
| Essex | 17.1 | 9.6 | - 44.1 |
| Lyme | 13.9 | 11.8 | - 15.1 |
| Westbrook | 23.1 | 25.3 | + 9.5 |

| Crimes per 1,000 residents | 1990 | 1998 | Percent change |
|---|---|---|---|
| **New Haven LMA** | **73.7** | **51.2** | **- 30.4%** |
| Bethany | 10.9 | 13.3 | + 23.0 |
| Branford | 22.8 | 36.0 | + 58.3 |
| Cheshire | 20.4 | 14.8 | - 27.4 |
| Clinton | 23.1 | 21.2 | - 8.4 |
| East Haven | 39.1 | 32.9 | - 15.8 |
| Guilford | 28.7 | 23.1 | - 19.5 |
| Hamden | 55.0 | 39.8 | - 27.6 |
| Killingworth | 10.6 | 9.2 | - 12.8 |
| Madison | 27.2 | 15.5 | - 43.0 |
| Meriden | 52.8 | 35.5 | - 32.7 |
| New Haven | 172.8 | 113.9 | - 34.1 |
| North Branford | 18.5 | 17.2 | - 6.7 |
| North Haven | 40.7 | 30.3 | - 25.5 |
| Orange | 68.7 | 49.3 | - 28.3 |
| Wallingford | 36.9 | 28.8 | - 22.0 |

| Crimes per 1,000 residents | 1990 | 1998 | Percent change |
|---|---|---|---|
| West Haven | 60.3 | 45.6 | - 24.3 |
| Woodbridge | 17.2 | 20.5 | + 19.2 |
| **New London LMA** | **37.0** | **33.0** | **- 10.8%** |
| Bozrah | 15.2 | 16.8 | + 10.3 |
| Canterbury | 14.1 | 9.5 | - 32.9 |
| East Lyme | 22.2 | 13.6 | - 38.7 |
| Franklin | 23.8 | 25.2 | + 6.0 |
| Griswold | 21.0 | 15.8 | - 24.9 |
| Groton | 40.2 | 26.6 | - 34.0 |
| Ledyard | 14.3 | 62.1 | + 333.1 |
| Lisbon | 25.6 | 10.6 | - 58.8 |
| Montville | 19.3 | 31.5 | + 63.2 |
| New London | 89.7 | 63.3 | - 29.4 |
| North Stonington | 18.4 | 21.0 | + 14.1 |
| Norwich | 42.5 | 43.4 | + 2.3 |
| Old Lyme | 20.7 | 19.3 | - 6.5 |
| Old Saybrook | 34.5 | 31.7 | - 8.2 |
| Plainfield | 18.5 | 22.8 | + 23.8 |
| Preston | 18.0 | 12.3 | - 31.4 |
| Salem | 13.6 | 13.9 | + 2.3 |
| Sprague | 18.0 | 10.5 | - 41.4 |
| Stonington | 35.5 | 25.9 | - 26.9 |
| Waterford | 44.3 | 43.3 | - 2.4 |
| **Stamford LMA** | **50.8** | **32.0** | **- 36.9%** |
| Darien | 28.2 | 18.2 | - 35.6 |
| Greenwich | 29.4 | 17.7 | - 39.9 |
| New Canaan | 19.9 | 12.9 | - 35.0 |
| Norwalk | 79.5 | 46.3 | - 41.7 |
| Stamford | 61.3 | 40.5 | - 33.9 |
| Weston | 13.3 | 10.2 | - 23.6 |
| Westport | 41.0 | 29.4 | - 28.2 |
| Wilton | 13.0 | 10.3 | - 20.9 |
| **Torrington LMA** | **30.8** | **16.5** | **- 46.5%** |
| Canaan | 15.1 | 13.3 | - 12.3 |
| Colebrook | 14.7 | 9.8 | - 33.0 |
| Cornwall | 27.6 | 33.3 | + 20.8 |
| Goshen | 26.6 | 9.0 | - 66.4 |
| Hartland | 13.4 | 6.7 | - 50.3 |
| Kent | 31.9 | 14.5 | - 54.4 |
| Litchfield | 21.4 | 11.1 | - 48.2 |
| Morris | 23.5 | 11.3 | - 51.8 |
| Norfolk | 18.0 | 12.8 | - 28.8 |
| North Canaan | 22.5 | 20.0 | - 11.1 |
| Salisbury | 15.4 | 14.1 | - 8.6 |
| Sharon | 16.7 | 12.1 | - 27.8 |
| Torrington | 41.3 | 19.7 | - 52.3 |
| Warren | 16.3 | 13.0 | - 20.2 |
| **Waterbury LMA** | **57.6** | **41.7** | **-27.6%** |
| Bethlehem | 11.4 | 5.2 | - 54.7 |
| Middlebury | 18.1 | 14.0 | - 22.4 |
| Naugatuck | 30.5 | 21.7 | - 28.8 |
| Prospect | 15.0 | 9.9 | - 34.5 |
| Southbury | 16.4 | 16.2 | - 1.3 |
| Thomaston | 14.8 | 21.3 | + 43.5 |
| Waterbury | 92.4 | 68.2 | - 26.2 |
| Watertown | 30.7 | 18.3 | - 40.6 |
| Wolcott | 28.0 | 22.3 | - 20.3 |
| Woodbury | 16.7 | 8.7 | - 48.0 |
| **Statewide** | **53.9** | **37.9** | **-29.7%** |



**Map shows the percent change in crimes per 1,000 residents between 1990 and 1998**

- -67% to -35%
- -34.9% to -25%
- -24.9% to 0%
- +0.1% or more

...es by Town:
in the 1990s

# CONNections:
# Crime and the Economy

By Dennis R. Heffley and Corinne T. McCue

National debates on school and workplace violence, political battles over gun control; daily doses of Burden-of-Proof, COPS, and a host of prime-time legal dramas—an outsider might reasonably conclude that Americans are obsessed with crime and punishment. Perhaps so, but the fascination, fear, and preoccupation with crime come and go, driven by demographic patterns, sensational events and media coverage. And, as we'll see, public perceptions of crime may conflict with the facts. Yet, despite the ups and downs of crime and public reactions to it, crime and the legal system play ongoing and important roles in Connecticut's economy.

### Law and Economics

In the early 1970s, following a turbulent decade of assassination and urban unrest, economists began to study the "economics of crime." This early research focused on causes of crime and deterrent effects of various punishments. By the 1980s, the broader field of "law and economics" had emerged, expanding the scope of research to include the role of legal institutions and the behavior of actors in the legal process—plaintiffs, defendants, lawyers, judges, and juries.

Two key lessons of this research are that "legal institutions matter," directly influencing legal outcomes, and that such institutions shape economic behavior. Experiences of Eastern Europe's transitional economies in the 1990s reinforce these ideas. Shifts from a planned to a market economy have been hindered by the lack a legal system that clearly defines and enforces property rights—farming your own plot of land can be a hapless venture if boundaries are unclear or if an idle neighbor can poach your crop without penalty. Widespread corruption, black market trade, and tax evasion further reflect faults of the legal infrastructure. Many believe that legal reform should precede, or at least accompany, economic reform.

The link between performance of the legal system and economic behavior is vital, but a bit hidden. Crime influences the economy, and vice versa, in even more visible ways. For starters, crime imposes direct and indirect costs on its victims and society. Property crime redistributes assets in arbitrary ways, induces spending on private crime prevention—from car alarms to wrought-iron windows—and requires public spending to deter, prosecute, and jail offenders. Violent crime imposes monetary costs too, including lost earnings and medical care, but the psychological damages of violent crime may be even greater and much harder to measure. And what about the reverse link, the economy's impact on crime? High rates of unemployment and poverty spur illegal activities. And even certain economic policies, if seen as unfair or illegitimate, may produce crimes ranging from tax-evasion to ticket-scalping.

### Costs of Connecticut Crime

New crime data (see p.6) will allow economists to better estimate the costs of crime, but even current information points to a significant reduction in the burden of crime in Connecticut. After peaking at 177,085 in 1990, total "index crimes" (4 violent and 3 property crimes reported by the FBI) fell to 123,988 in 1998—a 30% drop in crimes per thousand residents, from 53.9 to 37.9. A booming economy and lower unemployment rates help to explain the 29% drop in property crime (burglary, larceny, motor vehicle theft), from 48.3 to 34.2 per thousand. But, perhaps counter to public belief, violent crime (murder, forcible rape, robbery, aggravated assault) fell even more sharply— down a third since 1990, from 5.5 to 3.7 per thousand persons. Like Connecticut, both the New England region and the U.S. have enjoyed reductions in property, violent, and total index crime rates since the early 1990s.

The Connecticut economy incurs other crime-related costs that have not fallen, notably the costs of operating the criminal justice system. In 1998, local police services in the state's 169 towns cost more than $484 million dollars, or 6.6% of all

## Connecticut Criminal Justice Costs On the Rise, 1990-1998



Source: Developed by *The Connecticut Economy* based on data from the Connecticut Office of Policy and Management and the Connecticut Policy and Economic Council.

local public spending in Connecticut, about the same percentage as in 1990. Additionally, state government spent $91 million for state police, $392 million for corrections facilities, and another $282 million for the judicial department, public defenders, prosecutors and special deputy sheriffs. The stacked bar graph shows that, in 1998, Connecticut state and local outlays summed to almost $1,250 million, or $382 per person. Comparable figures back in 1990 were about $775 million, or $236 per person. General inflation accounts for less than half of the 62% rise in per capita spending. The commitment of more resources, especially to corrections, may be partly responsible for the drop in crime noted earlier. But a robust economy and smaller share of the population in the 18-24 age group—down from 10.3% in 1990 to an estimated 8.6% in 1998—are also instrumental.

> *..in 1998, Connecticut*
>
> *state and local outlays*
>
> *[ on criminal justice ]*
>
> *summed to almost $1,250*
>
> *million, or $382*
>
> *per person.*

### Economic Conditions Affect Crime

Crime clearly has economic consequences, but the economy also affects crime. Besides a stack of research documenting the influence of socioeconomic conditions on crime, common sense tells us that the economic environment affects the amount of crime. Connecticut is small, but economic conditions vary widely across its 169 towns—so do local crime rates. Our centerfold (pp.10-11) shows that the total index crime rate ranges from 5.2 per thousand residents in Bethlehem to 113.9 per thousand in New Haven. Much of this variation reflects differences in the property crime rate—from 3.9 in New Fairfield to 96.8 in New Haven—but the violent crime rate also ranges from zero in several small towns to 17.1 per thousand in New Haven.

Our scatter diagram shows that this variation in crime rates is pretty closely linked to uneven economic conditions. High crime rates generally accompany high rates of poverty—measured here by the percent of the local population receiving Temporary Assistance for Needy Families (%TANF), the state's reformed welfare program. The slope of the fitted regression line indicates that each one percentage point rise in the poverty rate is typically associated with an extra 4.4 index crimes per thousand, and that differences in local poverty rates account for more than three-fifths of the variation in crime rates. The diagram also identifies Connecticut's three largest cities: Bridgeport, Hartford, and New Haven.

### The Real Costs of Crime

Harvard economist Richard Freeman estimates that the total cost of crime in America averages about 4% of gross domestic product. Half reflects the direct cost of crime, some of which entails a redistribution of goods, and half involves the resources devoted to crime prevention and control. Two percent of Connecticut's 1998 gross state product amounts to $2.84 billion, or about $870 per person. Our earlier calculation of about $382 per person falls short of this figure but includes only state and local public expenditures. If we add federal (about $90 per person) and private expenditures on crime prevention and control to our $382, the $870 figure derived from Freeman's estimate looks plausible.

Despite impressive reductions in crime rates, we continue to spend substantial amounts to prevent, contain, and punish crime. Whatever the dollar estimates might be, the real costs of crime are lost opportunities—useful goods and services that might have been produced and consumed; activities foregone due to fear or insecurity; and the human resources wasted by crime and incarceration. What's more, the fact that economic conditions affect levels of crime ensures that these costs will continue to vary over time and across communities.

## Poverty and Crime Go Hand-in-Hand in Connecticut's 169 Towns, 1998



$CR = 13.92 + 4.40*(\%TANF)$
R-square: 0.62

Source: Developed by *The Connecticut Economy* based on data from the Connecticut Department of Public Safety, the Department of Community and Economic Development, and the Connecticut Policy and Economic Council.

# The Regions: Growth Slows in the Second Quarter

By Edwin L. Caldwell

Half of the state's ten labor market areas posted decreases in nonfarm employment in the second quarter compared with the same period last year. In the previous quarter, only one region showed a decline from the previous year. Nevertheless, nonfarm employment in the state increased by 1.3% in this latest period. But the unemployment rate of six regions rose over last year. Only Danielson, Lower River, and New London posted lower rates while New Haven held steady. Housing permits granted in six of the regions fell, compared with the second quarter of 1998, as shown in the charts. The shortfalls were sufficient to drag the state total down slightly.

### BRIDGEPORT
Bridgeport was one of the five regions to increase employment slightly over the past year. Construction, FIRE[1], the services, and government contributed to the increase. The other sectors posted small losses. The unemployment rate moved to 4.1% from 3.9% the year earlier. Bridgeport is tied with Danielson and Waterbury for the highest rates among the regions. Housing permits fell nearly 20% over the last year, as indicated in the chart. Weakness was widespread throughout this 13-town region, but Ansonia, Beacon Falls, and Milford showed some strength. A House Defense Subcommittee voted in mid-July to fund the purchase of 36 Black Hawk helicopters from Sikorsky Aircraft in the 2000 budget. Sikorsky needs to build that many each year to avoid cutbacks in its production lines.

### DANBURY
Danbury lost 400 employees over the year, or 0.5%, due to a rather sharp drop in the manufacturing sector and a small decrease in government employment. The other sectors gained some, with a good increase in FIRE[1]. The unemployment rate moved from 2.2% in 1998-Q2 to 2.5% this year. But that still leaves it with one of the lowest rates among the regions. Housing permits were a drag, falling 24% from the second quarter last year.

### DANIELSON
Danielson suffered the largest percentage drop in employment among the regions, 3% or 600 jobs. Large percentage decreases occurred in construction, manufacturing, and government. FIRE[1], trade, and TCU[2] held steady, while the services dropped moderately. The unemployment rate was 4.1% in this


**New Housing Permits**
(Seasonally adjusted quarterly totals)

**Bridgeport**


**Danbury**


**Danielson**


**Hartford**


**Lower River**

latest quarter. While lower than a year ago, this rate ranks with Bridgeport and Waterbury as the highest among the regions. But housing permits were a bright spot. They increased more than 22% over a year ago. Strength was spread among many of the 12 towns of the region, with Brooklyn and Thompson leading the pack.

### HARTFORD
Hartford added 2,300 jobs between 1998-Q2 and 1999-Q2, a gain of 0.4%. The gain was spread among TCU[2], FIRE[1], the services, and government. The losses in the other sectors were rather small. The unemployment rate moved up from 3.3% a year ago to 3.4% this year, just above the state average rate of 3.3%. Housing permits, shown in the chart, fell nearly 6% in the second quarter compared with the same period last year. But 28 of the region's 58 towns posted gains in permits granted over the second quarter of last year. East Hampton, Hartford, Plymouth, and Vernon generated the most steam.

Much is happening on the retail scene in the region. Ames Department Stores, headquartered in Rocky Hill, is recruiting up to 700 employees to staff seven former Caldor stores it plans to open in several state regions in September. Buckland Hills in Manchester welcomes a new Ocean State Job Lot store and Hops Grill and Bar, which features beer brewed on the premises. Again in Rocky Hill, Wal-Mart Stores will start operations in the former Caldor outlet in Town Line Plaza. The Berlin Turnpike retail area in Newington is also active. Jo-Ann Fabrics and Crafts will open a new store in the vacant Lechmere building. Lowe's Home Improvement Warehouse recently opened a giant installation on the Turnpike. And Office Depot will open a store in the area in the fall to compete with nearby Office Max and Staples. It is undoubtedly a matter of local pride that Mystic Seaport Pale Ale is now being brewed in Willimantic by the Old Windham Brewery. It had been brewed for many years in Maine.

Apart from the retail scene, probably the most dramatic economic news of the quarter for the Hartford region was the announcement by Southwest Airlines that it will begin service out of Bradley International on October 31 with two gates and 12 daily flights. The Center for Economic Analysis at the University of Connecticut estimates the near-term effect of this operation will generate 2,300 new jobs and $92 million of economic activity.

Also in Windsor Locks, permits were granted for the completion of the 85-unit Dibble Hollow condominium complex. In nearby Windsor, Leipold Inc., an international manufacturer of precision brass and stainless steel components, is establishing its first U.S. manufacturing operation, creating 25 new jobs.

### LOWER RIVER



Jobs in Lower River remained the same in 1999-Q2 as in the same quarter a year ago—9,600. They increased in construction, TCU[2], and trade, held steady in FIRE[1], and fell in manufacturing, services, and government. Lower River's unemployment rate fell from 2.5% in 1998-Q2 to 2.4% this year to join Danielson and New London as the only regions to show a reduction over the year. The rate was only a hair higher than Stamford's 2.3%, the lowest in the state. Housing permits fell almost 6% from a year ago due to a rather sharp drop in Westbrook.

### NEW HAVEN

New Haven added 2,500 jobs over the year for a gain of 1.0%. All sectors except government increased employment. Construction, TCU[2], and services set the pace. The unemployment rate remained unchanged from the second quarter of last year at 3.3%, the same as the state average. Housing permits rose 37% over 1998-Q2, second among the regions only to Torrington. Hamden granted permits for 130 new units in the second quarter this year, compared with 15 a year ago, and North Haven rose from 62 to 109 permits over the same period. An unexpected piece of good news was provided by SNET when it announced that it has 300 job openings. This was contrary to most predictions that many SNET jobs would move to Texas after the firm's merger with SBC. Wallingford-based Novametrix Medical Systems has expanded by acquiring Childrens Medical Ventures of South Weymouth, Massachusetts and will move that firm's manufacturing and accounting functions to Wallingford.

### NEW LONDON

New London has the distinction of posting the highest rate of growth of employment among the regions over the past year—1.4% or 1,900 jobs. Construction was especially strong. Growth also occurred in TCU[2], trade, FIRE[1], services, and government. Only manufacturing registered a loss—200 jobs. The unemployment rate fell sharply to 3.3% from 3.9% a year ago. And hous-

ing permits added to the generally positive picture by increasing nearly 12% over a year ago. Groton and Stonington were the leaders. The Navy announced that it will spend $12.5 million to modernize most of the piers at the submarine base in Groton. The Navy also made available a "wish list" that includes building two more submarines than currently planned

over the next five years, if it can find the money. The Mashantucket Pequots have announced that they have up to 400 job openings. They have instituted a new welfare-to-work program, known as Work Etc., which provides transportation, child care, and training for people who want to get off state assistance.

### STAMFORD



Stamford lost 700 jobs over the year, dropping from 207,500 in 1998-Q2 to 206,800 in 1999-Q2. That was a 0.3% drop. Construction, manufacturing, TCU[2], trade, and government posted year-to-year losses while FIRE[1] added 600 jobs and services jumped 2,200. Stamford's tight labor market eased a bit over the year with the unemployment rate moving from 2.1% in 1998-Q2 to 2.3% a year later. New housing permits issued this year fell 3% below the second quarter of 1998. Norwalk was the only town to post a sizable gain in permits.

### TORRINGTON

Torrington had a minimal loss of 100 jobs over the year– from 29,600 a year ago to 29,500 in 1999-Q2. TCU[2], trade, services, and government added jobs while construction, manufacturing and FIRE[1] contributed to the loss. The unemployment rate rose from 2.5% a year ago to 2.6% this year. As low as that is, Danbury, Lower River, and Stamford have lower rates. Torrington has the distinction of posting the largest percentage increase in new housing permits among the regions in 1999-Q2 over the same period last year—almost 51%. Most of that increase came from the towns of Goshen, Litchfield, and Torrington.

### WATERBURY

Waterbury lost 600 jobs over the year, dropping from 87,000 in 1998-Q2 to 86,400 in the same period this year. Construction and trade were the only sectors to record advances. The other sectors posted very small losses. The unemployment rate moved up from 3.9% in 1998-Q2 to 4.1% in the same period this year. Waterbury ties Bridgeport and Danielson for the highest unemployment rate among the regions. Housing permits fell 13% over the year. But Bethlehem, Thomaston, and Wolcott reported small increases. To provide a little relief from these gloomy statistics, the Wild Strawberry Salon & Day Spa in Waterbury is spending $160,000 on the expansion of its facilities from 5,000 to 7,000 square feet



**New Housing Permits**

(Seasonally adjusted quarterly totals)

New Haven

New London

Stamford

Torrington

Waterbury

---

1. FIRE - Finance, Insurance, and Real Estate
2. TCU - Transportation, Communication, and Utilities

# L a b o r   M a r k e t   D a t a

| Labor Market Area | Labor Force | | Nonfarm Jobs | | Manufacturing Jobs | |
|---|---|---|---|---|---|---|
| | 1999-Q2 (000) | % Change Year Ago | 1999-Q2 (000) | % Change Year Ago | 1999-Q2 (000) | % Change Year Ago |
| Bridgeport | 220.7 | 1.3 | 187.6 | 0.1 | 38.2 | -2.5 |
| Danbury | 110.4 | 0.5 | 88.2 | -0.5 | 18.8 | -5.4 |
| Danielson | 32.6 | -0.7 | 20.2 | -3.0 | 5.6 | -4.0 |
| Hartford | 588.1 | 1.5 | 608.4 | 0.4 | 95.2 | -0.7 |
| Lower River | 12.4 | 1.9 | 9.6 | 0.3 | 2.9 | -1.1 |
| New Haven-Meriden | 276.3 | 2.3 | 257.4 | 1.0 | 40.4 | 0.9 |
| New London-Norwich | 154.0 | 1.9 | 139.7 | 1.4 | 24.1 | -0.7 |
| Stamford | 195.3 | 0.9 | 206.8 | -0.3 | 26.6 | -4.2 |
| Torrington | 39.4 | 0.3 | 29.5 | -0.3 | 6.0 | -3.8 |
| Waterbury | 116.5 | 0.7 | 86.4 | -0.7 | 18.7 | -1.6 |
| Statewide | 1729.6 | 1.4 | 1669.1 | 1.3 | 275.7 | -1.4 |

| Labor Market Area | Construction Jobs | | Trade Jobs | | FIRE* Jobs | |
|---|---|---|---|---|---|---|
| | 1999-Q2 (000) | % Change Year Ago | 1999-Q2 (000) | % Change Year Ago | 1999-Q2 (000) | % Change Year Ago |
| Bridgeport | 6.8 | 5.2 | 41.4 | -0.9 | 10.7 | 1.9 |
| Danbury | 3.9 | 1.7 | 22.0 | 0.5 | 5.0 | 6.4 |
| Danielson | 0.8 | -11.1 | 5.0 | 0.0 | 0.6 | 0.0 |
| Hartford | 20.1 | -0.5 | 123.5 | -0.2 | 70.2 | 0.1 |
| Lower River | 0.5 | 25.0 | 2.1 | 1.6 | 0.3 | 0.0 |
| New Haven-Meriden | 10.0 | 1.7 | 54.3 | 0.4 | 13.7 | 0.5 |
| New London-Norwich | 4.8 | 2.8 | 27.8 | 0.4 | 3.8 | 4.5 |
| Stamford | 5.9 | -1.7 | 43.0 | -2.9 | 25.5 | 2.1 |
| Torrington | 2.0 | -9.1 | 6.6 | 2.6 | 0.8 | -4.0 |
| Waterbury | 3.5 | 2.9 | 18.0 | 0.4 | 3.6 | -1.8 |
| Statewide | 62.1 | 3.8 | 357.0 | 0.6 | 139.0 | 3.2 |

* Finance, Insurance & Real Estate

| Labor Market Area | Service Jobs | | Government Jobs | | TCU* Jobs | |
|---|---|---|---|---|---|---|
| | 1999-Q2 (000) | % Change Year Ago | 1999-Q2 (000) | % Change Year Ago | 1999-Q2 (000) | % Change Year Ago |
| Bridgeport | 61.9 | 1.6 | 21.6 | 0.5 | 7.0 | -2.3 |
| Danbury | 25.6 | 0.7 | 10.2 | -0.6 | 2.8 | 1.2 |
| Danielson | 4.7 | -1.4 | 3.0 | -7.2 | 0.5 | 0.0 |
| Hartford | 177.0 | 0.3 | 95.6 | 2.5 | 26.9 | 1.5 |
| Lower River | 2.6 | -1.3 | 0.8 | -7.7 | 0.4 | 9.1 |
| New Haven-Meriden | 91.5 | 1.9 | 30.8 | -0.9 | 16.8 | 2.2 |
| New London-Norwich | 36.1 | 1.9 | 36.2 | 2.7 | 6.9 | 1.5 |
| Stamford | 78.0 | 3.0 | 17.8 | -1.5 | 10.0 | -6.2 |
| Torrington | 9.9 | 0.3 | 3.4 | 2.0 | 0.9 | 12.5 |
| Waterbury | 26.8 | -0.7 | 12.1 | -1.6 | 3.7 | -0.9 |
| Statewide | 526.5 | 2.5 | 232.8 | 1.9 | 76.1 | -0.2 |

*Transportation, Communications, and Utilities

Sources:  Quarterly figures developed by The Connecticut Economy based on monthly estimates from the Connecticut Department of Labor.  Figures are not seasonally adjusted.  Statewide totals are not necessarily the sums of individual labor market areas.

# L a b o r   M a r k e t   D a t a

| Labor Market Area | Number Unemployed | | Unemployment Rate (%) | | Initial Unemployment Claims | |
|---|---|---|---|---|---|---|
| | 1999-Q2 (000) | % Change Year Ago | 1999-Q2 | 1998-Q2 | 1999-Q2 | % Change Year Ago |
| Bridgeport | 9.1 | 7.9 | 4.1 | 3.9 | 1323 | 6.2 |
| Danbury | 2.7 | 10.8 | 2.5 | 2.2 | 283 | -31.6 |
| Danielson | 1.3 | -16.7 | 4.1 | 4.9 | 241 | 11.4 |
| Hartford | 19.9 | 2.6 | 3.4 | 3.3 | 3,388 | 1.8 |
| Lower River | 0.3 | 0.0 | 2.4 | 2.5 | * | * |
| New Haven-Meriden | 9.1 | 3.4 | 3.3 | 3.3 | 1,211 | -3.0 |
| New London-Norwich | 5.1 | -14.1 | 3.3 | 3.9 | 709 | -4.2 |
| Stamford | 4.4 | 7.3 | 2.3 | 2.1 | 565 | -32.0 |
| Torrington | 1.0 | 6.9 | 2.6 | 2.5 | 424 | 61.3 |
| Waterbury | 4.8 | 5.8 | 4.1 | 3.9 | 714 | 18.0 |
| Statewide | 57.6 | 2.6 | 3.3 | 3.3 | 8,857 | 4.0 |

\* Lower River included in Hartford LMA.

| Labor Market Area | Average Weekly Earnings | | Average Weekly Hours | | Average Hourly Earnings | |
|---|---|---|---|---|---|---|
| | 1999-Q2 | % Change Year Ago | 1999-Q2 | % Change Year Ago | 1999-Q2 | % Change Year Ago |
| Bridgeport | $633.92 | -0.8 | 41.4 | -1.5 | $15.30 | 0.8 |
| Danbury | 617.19 | -3.3 | 41.5 | -3.5 | 14.86 | 0.2 |
| Danielson | 501.78 | 7.8 | 41.2 | 2.2 | 12.17 | 5.4 |
| Hartford | 688.97 | 4.5 | 42.8 | 0.3 | 16.11 | 4.2 |
| Lower River | 559.70 | 5.8 | 42.0 | 3.0 | 13.34 | 2.7 |
| New Haven-Meriden | 629.84 | 3.0 | 42.6 | 1.4 | 14.80 | 1.5 |
| New London-Norwich | 667.66 | 4.5 | 42.4 | 1.8 | 15.75 | 2.7 |
| Stamford | 536.11 | -1.7 | 39.4 | -1.6 | 13.61 | -0.1 |
| Torrington | 573.84 | 4.2 | 41.9 | -1.3 | 13.71 | 5.5 |
| Waterbury | 629.93 | 4.6 | 44.1 | 2.2 | 14.27 | 2.3 |
| Statewide | $646.20 | 2.3 | 42.5 | -0.7 | $15.22 | 3.0 |

| Labor Market Area | State Job Service Postings | | Housing Prices* | | Housing Permits | |
|---|---|---|---|---|---|---|
| | 1999-Q2 | % Change Year Ago | 1999-Q2 (000) | % Change Year Ago | 1999-Q2 | % Change Year Ago |
| Bridgeport | 1,177 | 3.8 | 210.6 | 7.4 | 277 | -19.0 |
| Danbury | 420 | -28.9 | 279.0 | 7.8 | 319 | -23.5 |
| Danielson | 256 | 35.4 | ★ | ★ | 99 | 22.2 |
| Hartford | 4,166 | -35.0 | 128.9 | 5.5 | 1189 | -5.6 |
| Lower River | ◆ | ◆ | ★ | ★ | 49 | -5.8 |
| New Haven-Meriden | 1,927 | 39.3 | 131.9 | 9.1 | 522 | 37.4 |
| New London-Norwich | 868 | 51.0 | 149.3 | -1.7 | 249 | 12.2 |
| Stamford | 720 | 72.2 | 510.6 | 7.0 | 171 | -3.4 |
| Torrington | 384 | -0.3 | 110.8 | 8.2 | 107 | 50.7 |
| Waterbury | 1,374 | 20.5 | 164.3 | 9.5 | 160 | -13.0 |
| Statewide | 11,383 | -7.9 | $210.4 | 6.9 | 3142 | -1.3 |

\* Current period's housing prices are a four-quarter moving average of the selling price of a typical home.   ◆ Lower River included in Hartford LMA.   ★ Markets are too small for reliable estimates.

Sources: Quarterly figures developed by The Connecticut Economy based on monthly estimates from the Connecticut Department of Labor. Figures are not seasonally adjusted. Statewide totals are not necessarily the sums of individual labor market areas. Housing permits are quarterly averages based on monthly figures from the Connecticut Department of Economic and Community Development and are not seasonally adjusted. Housing prices, from UConn's Center for Real Estate and Urban Economic Studies, are preliminary.

**WILL MCEACHERN'S STRAWS IN THE WIND**

## Connecticut's FIREd Up!

Just-released figures from the U.S. Commerce Department estimate our gross state product at $134.6 billion in 1997, up an inflation-adjusted 5.3%. Growth nationally averaged 4.3%. Connecticut ranked among the top ten fastest growing states, quite a feat given our flat population.

Finance, insurance, and real estate accounted for a third of Connecticut's growth in 1997. Manufacturing and services tied for second in importance—each accounting for one-fifth of state growth.

Let's take a longer view: In 1990, manufacturing contributed 21.3% to Connecticut's gross state product (GSP). In the nation, manufacturing was less important, contributing 19.0% to GSP. But by 1997, Connecticut manufacturing slipped to 16.7% of total output, falling below the national average of 17.0%. Thus, we should no longer think of Connecticut as a manufacturing state.

Does the decline of manufacturing spell trouble for Connecticut? Not necessarily. Picking up the slack, and then some, has been finance, insurance, and real estate, or FIRE, which climbed in Connecticut from 22.9% of GSP in 1990 to 29.0% in 1997. Nationally, FIRE also increased but by much less—from 17.8% in 1990 to 19.4% in 1997 (the accompanying bar chart summarizes these developments).

For years, conventional wisdom held that a state's fortunes were tied directly to its manufacturing base. Observers lament the loss of manufacturing jobs and rue the growth of service jobs, typically dismissed as "hamburger flipping."

If manufacturing is so critical to economic progress, then the extent of manufacturing in a state should predict success, as measured, say, by per capita income. In 1997, manufacturing's share of GSP was highest in Indiana, Wisconsin, and Kentucky, states that ranked 29th, 22nd, and 39th, respectively, in terms of per capita income—certainly not an impressive performance.

So how does finance, insurance, and real estate stack up using that criterion? As a percent of GSP in 1997, FIRE was highest in Delaware, New York, and Connecticut, states that ranked sixth, fourth, and first, respectively, in terms of per capita income. Thus, the top three FIRE states averaged fourth in per capita income but the top three manufacturing states averaged a mere 30th in the nation.

## The *Courant* 100

Each June, the *Hartford Courant* identifies the 100 largest corporations headquartered in Connecticut based on total revenue. Fairfield-based General Electric topped the 1999 list with about $100 billion in revenue. Of the top ten firms, half came from Fairfield County and half from the Hartford area. Among the second ten, eight came from Fairfield County and two from the Hartford area. And among the third ten, nine were from Fairfield County and only one from the Hartford area.

So 22 of the top 30 firms were headquartered in Fairfield County and eight were in the Hartford region. You must drop to 49th to find a firm from east of the Connecticut River—United Natural Foods of Killingly. Only three other east-of-the-river firms made the list.

Among the top 50 firms on the 1998 list, 16 either disappeared from the 1999 list altogether or will soon depart, a 32% dropout rate in little more than a year. Nine were acquired, five consolidated headquarters out of state, two merged into one state firm, and one—Caldor—went bankrupt.

Consider the three most recently announced departures: Dow component Union Carbide, which ranked 10th on the 1999 list, will be acquired by Dow Chemical, headquartered in Michigan. World Color Press of Greenwich, which ranked 19th on the 1999 list, will be acquired by Quebecor Printing of Montreal. And Orion Capital of Farmington, ranked 26th in 1999, will be acquired by Royal & Sun Alliance of London.

Information about the revenue of state-based corporations offers some insight into Connecticut's role in the wider economy. More relevant still would be corporate rankings based on Connecticut employment. The number of jobs a company creates in the state is more important than whether or not its corporate headquarters happen to be located here. For example, because Citigroup is headquartered in New York, it didn't make the *Courant* list, but its 8,200 jobs in Connecticut top that of GE as well as most other firms on the *Courant* list. Unfortunately, information about company jobs by state is not as readily available as data on world-wide corporate revenue.

## Orient Express

I spent part of May and all of June traveling in Asia, visiting a half-dozen cities in Japan, China, and Taiwan. This doesn't make me an expert, but sometimes an outsider can see things an old hand may miss. Here are some observations:

**Seeing Red:** I visited a stock exchange in Shanghai and watched hundreds of investors track their holdings on the big board. There were as many women as men, as many young as old. A huge color display tracked the ups and downs of the Shanghai composite index, with increases expressed in red and decreases in green (the opposite of everywhere else in the world). Red is the official color of China—the dominant color of the flag and of official sites such as the Forbidden City. Red is also considered a lucky color, and luck seems particularly important to many people in Asia—the land of *feng shui* and fortune cookies. As the trading day closed, the atmosphere at the exchange was similar to that at a race track, as horses come down the stretch. There are now over 40 million stockholders in China, with 10,000 new accounts added each day, according to the *China Daily*.

**Law and Order in Japan:** Japan is extremely orderly. In Tokyo and Kyoto, I noticed no litter on the streets or sidewalks, even though trash cans were scarce. Pedestrians waited patiently at crosswalks for the "walk" sign to appear even when there was no traffic. The automobile theft rate in Japan is only one-twentieth the U.S. rate. Even parking tickets are serious business in Tokyo: a

**For Connecticut More Than Nation, GSP Gains in FIRE Outweigh Losses in Manufacturing**



Source: Developed by *The Connecticut Economy* based on estimates from the U.S. Commerce Department, as published in *Survey of Current*

## INDEX OF ECONOMIC INDICATORS

parking fine amounts to $250, but that's not the worst of it. Each violation costs two points on a driver's license. The license is revoked when 15 points are accumulated.

Space, the Final Frontier: The sidewalks of Shanghai are obstacle courses. First, sidewalks serve as parking lots for that city's eight million bicycles. Parked across the sidewalk, bikes fill two thirds of the path. Second, on a rainy day, umbrellas shrink the space even more. Since an open umbrella takes about three times as much space as the person under it, walking on a rainy day becomes a nerve-wracking and dangerous exercise. Ditto for the sidewalks of Taipei, but there, motor scooters are the culprits.

Sticker Shock: Land prices in densely packed Hong Kong are incredible. A half acre of residential land on tony Victoria Peak sold for $34 million in June (the ultimate status symbol in Hong Kong is a lawn mower). A permanent parking space in the city can cost $200,000, which helps explain why few drive to work.

How's That, Again? Many public signs throughout Asia also offer English translations, though the results were sometimes amusing. A road sign in Hong Kong read: "Beware of Children." A sign at the Imperial Winter Palace in Kyoto, Japan, read: "Tours for individuals and groupsiduals." And a sign posted outside a small, glassed-in room at Beijing Airport read: "Smoking Room, Mother and Baby." Go figure.



**Job Totals**
(not seasonally adjusted)

**Average Real Hourly Earnings in Manufacturing**
(seasonally adjusted)

**Help-Wanted Ads**
(seasonally adjusted)

**New Housing Permits**
(not seasonally adjusted)

Don't Forget to Visit Us On The Internet — http://www.lib.uconn.edu/ccea/quarterly.htm

### Connecticut Travel and Tourism Index

The overall index increased 1.4% in the second quarter compared to the same quarter the year before. The index consists of hotel-motel revenues, hotel-motel occupancy rates, attendance at six major tourist attractions, and traffic on five tourist roads.

| Hotel/Motel Rev. | ▲ | 7.6% |
|---|---|---|
| Occupancy Rate | | 2.3% |
| Attendance | | 3.3% |
| Traffic | ▲ | 3.7% |
| Overall | ▲ | 1.4% |

FRS # 430032






NO POSTAGE NECESSARY IF MAILED IN THE UNITED STATES

**BUSINESS REPLY MAIL**
FIRST-CLASS    PERMIT NO. 10    STORRS CT
POSTAGE WILL BE PAID BY ADDRESSEE

University of Connecticut

# Economy

A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268





# Current Jury Selection Wastes Time and Money

By John M. Bailey
Chief State's Attorney

The administration of justice is not just another business deal, but the highest function of government. As Supreme Court Justice Learned Hand observed, "There must be one commandment of democracy: Thou shalt not ration justice." With that ideal in mind, we must examine our state's criminal justice system for ways in which to achieve the highest and best use of available time, money, facilities and staff.

Connecticut's present method of jury selection wastes precious resources and is long overdue for reform. In our state, juries are assembled through the process of individual *voir dire*, which gives parties the right to question potential jurors individually and outside the presence of other prospective jurors. The procedure is inherently slow and repetitious. Potential jurors can spend hours waiting to be summoned to the courtroom. The parties' lawyers repeat essentially the same set of questions to each potential juror, while the judge remains mostly a passive observer. Consequently, the *voir dire* process can consume the bulk of the time and resources devoted to each trial. Jury selection in a serious felony case can take weeks or even months.

Individual *voir dire* is a unique Connecticut phenomenon, provided for in our state's constitution and statutes. No other state uses it, nor does the federal government, or for that matter, any other system in the world. In other courts, potential jurors are questioned as a group, and juries are usually selected in less than a day.

Because it costs as much as $5,000 per day to operate a single courtroom, individual *voir dire* requires a substantial expenditure of taxpayer dollars. Courtrooms, judges, prosecutors and defense lawyers involved in lengthy *voir dire* are obviously

unavailable for other trials, which means that less business is done. And criminal cases are not like fine wines—they don't improve with age.

The wasteful effect is not limited to our courthouses. Individual jury selection imposes an unreasonable cost on businesses that continue to pay the salaries of employees who are called for jury duty. Employers are also inconvenienced by the loss of their employees' services, who may spend their entire day waiting for individual questioning. Citizens subjected to this experience may lose confidence in the administration of justice or develop negative perceptions of our courts.

Why Connecticut persists in its adherence to this costly system is a mystery. Perhaps it's because change requires a constitutional amendment. But neither society's interests nor a defendant's right to a fair trial before an impartial jury are protected by this protracted selection process. No one claims that justice is better served in Hartford's state courthouse at 101 Lafayette Street than in the federal courthouse over at 450 Main, where jury selection takes hours, not days. There is no evidence that Connecticut's individual *voir dire* is more effective than other states' selection procedures in weeding out biased, prejudiced, or incompetent individuals from the jury pool. "It's the way it's always been done" is a poor excuse for perpetuating this pointless and expensive indulgence.

I believe that a more streamlined jury selection procedure will yield a swifter resolution of cases without detracting from the fairness that is essential to any system of justice. The anticipated savings and more efficient use of resources should prompt the business community to join in the call for this overdue reform.

---

❏ Please bill me $50.00 for 4 quarterly issues of *The Connecticut Economy*. I have marked address corrections, if any, on the label below.
My telephone number is _____ Signature _____

# Economy
A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268

If you have not yet subscribed to **The Connecticut Economy** tear out, sign and mail this convenient reply postcard.

Please make any address changes or corrections before mailing.



Printed on recycled paper using soy-based ink.

# THE CONNECTICUT
# Economy

*A University of Connecticut Quarterly Review*

*Winter 1999*

Q4 98/97

### Connecticut's Not-So-Secret Weapon

### Job-Rich and Job-Poor Towns

### Do High Incomes Trump High Prices?



# Is Location Irrelevant in an Internet World?

**The Editors**



William A. McEachern, Editor in Chief, is a professor of economics at the University of Connecticut, where he has taught since 1973. He has published journal articles and books, including *Managerial Control and Performance* and a textbook, *Economics*, now in its fourth U.S. edition. Australian and Spanish editions have also been published. He is also founding editor of *The Teaching Economist*, a newsletter for college teachers.



Edwin L. Caldwell, Editor, is a research scholar at the University of Connecticut, and was Chief Economist for Connecticut Bank and Trust Co. from 1965 to 1988, when he retired and became a consultant. He has taught at several universities and has also been an economist at the Federal Reserve Bank of New York.



Dennis R. Heffley, Editor, is a professor of economics at the University of Connecticut, and has taught courses in urban, health, and mathematical economics since 1973. His research, published in the *Journal of Health Economics*, *Journal of Urban Economics*, *Journal of Regional Science* and other leading professional journals, uses microeconomics to better understand market behavior and public policy.

# Contents



**Winter 1999 - Volume 7 Number 1**

## Jobs Jump in Fourth Quarter    3
After slowing for three quarters, job growth surged in the fourth quarter to cap a strong year.

## Connecticut's Not-So-Secret Weapon    4-5
It's no secret — Connecticut's labor force is skilled, adaptable, productive and it's pleasing employers.

## Job Location in Connecticut    5-6
When it comes to jobs, do big projects matter more than a town's basic features?

## Prices vs. Incomes    7
Connecticut prices remain one-fifth higher than U.S. averages, but the state's high per-capita income more than compensates.

## Surprising GDI Resilience    8
The coincident GDI rebounded to a new high in 1998-Q4 and, for the first time in three quarters, the leading GDI made gains.

## Still Chugging Along    8
The state's economy is expected to slow, but the Connecticut Center for Economic Analysis is upbeat about 1999.

## Consumer Confidence on the Rise    9
Connecticut consumer confidence rebounded in January, suggesting that consumer moods have stabilized.

## What Connecticut Residents Think    9
Most residents know that Connecticut living costs are high, but they don't think higher incomes offset higher prices.

## Centerfold: Job Concentration    10-11
The centerfold maps the percent change in jobs per 100 residents between 1992 and 1997, by town.

## The Internet-Location Face-off    12-13
Has the internet diminished the value of location? Not so far, but stay on-line.

## The Regions    14-17
The regions are still moving along at a steady clip, with new housing permits especially vigorous.

## Straws in the Wind    18-19
Record car sales fuel record traffic. Metro areas are tops. Education matters.

## Index of Economic Indicators    19
A graphical comparison of U.S. and Connecticut economic performance since 1990.

## Education for Growth    20
In the face of an uncertain future, education is the best way to ensure that prosperity continues and is shared by all.

*The Connecticut Economy* gratefully acknowledges the financial support of the following Sustaining Partners:

Channel 3 / WFSB

Connecticut Business & Industry Association

Connecticut Department of Economic and Community Development

The Connecticut Hospital Association

Connecticut Small Business Development Center

The Connecticut Light and Power Company

Day, Berry & Howard

Ernst & Young, LLP

Fleet Bank

Foxwoods

Office of the State Treasurer

UTC

The University of Connecticut's:

    Department of Economics

    Center for Survey Research and Analysis

    Provost's Office

    School of Business Administration

Published by the University's Connecticut Center for Economic Analysis Fred V. Carstensen, Director

Editor in Chief William A. McEachern Editors Edwin L. Caldwell, Dennis Heffley, Raymond R. Beauregard, Emeritus Managing Editor Steve P. Lanza Research Associates Corinne T. McCue Radoslava Wasiak

Executive Committee Thomas G. Gutteridge, Kenneth J. Deutsch, Susan M. Steele, Stephen M. Miller, Chairman, Dennis R. Gruell, Peter deWilde Shapiro, John P. O'Connor, Emeritus Project Development Officer Peter deWilde Shapiro

Copyright © University of Connecticut 1999 All rights reserved. The annual subscription is $50. Send subscription requests and change of address information to Circulation Manager, *The Connecticut Economy*, Connecticut Center for Economic Analysis, Department of Economics, U-63C, University of Connecticut, Storrs, CT 06269. The phone number is (860) 486-0263. Make checks payable to the University of Connecticut/*The Connecticut Economy*. Shearon Syrene and Becky Aubrey are office administrators. Chris Butler originally designed *The Connecticut Economy*. John DeMarchis is the current designer. The views expressed by authors are theirs alone.

**Thanks for the Help**
The editors thank those who provided information for this issue including Mark Prisloe and Kolie Sun Chang of the Department of Economic and Community Development, Robert Damroth of the Connecticut Office of Tourism, Ernie Adamo and Mike Galliher of the Department of Revenue Services, and especially Sal DiPillo and Roger Therrien, and their colleagues at the Department of Labor, who have been most helpful with labor data. We also thank Jeff Blodgett of CERC and Jane Miller of Prudential Connecticut Realty

# Strong Fourth Quarter Reverses Slowing Trend

## CONNECTICUT ECONOMIC INDICATORS

(Percent change: 1997-Q4 to 1998-Q4)

### INDICATORS OF CURRENT ECONOMIC ACTIVITY

| | |
|---|---|
| Total Nonfarm Jobs | +1.3% |
| Number Unemployed | -25.6% |
| Manufacturing | |
| Jobs | -0.4% |
| Avg. Weekly Hours | +0.5% |
| Output Index | +0.7% |
| Avg. Hourly Earnings | +2.2% |
| New Auto Registrations | +12.4% |
| Travel and Tourism Index | +4.8% |
| Bradley Airport | |
| Passengers | +8.5% |
| Freight | +0.9% |
| State Taxes: | |
| Sales | +5.7% |
| Income | +9.6% |
| Real Estate | +4.2% |
| Normalized Electricity Use | -1.6% |
| State Exports ('97-Q3 to '98-Q3) | +19.0% |
| Overall Consumer Confidence | +10.2% |
| Coincident GDI ('98-Q3 to '98-Q4) | +0.7% |

### INDICATORS OF FUTURE ECONOMIC ACTIVITY

| | |
|---|---|
| Help-Wanted Ads | |
| *Hartford Courant* | -5.6% |
| *The Advocate* of Stamford | +2.5% |
| Job Orders | +2.6% |
| Avg. Initial Unemp. Claims | -2.9% |
| Housing Permits | +47.2% |
| Net New Business Starts | +17.7% |
| Confidence in Future | -1.1% |
| Leading GDI ('98-Q3 to '98-Q4) | +1.1% |



Good news
+47.2%
Housing Permits

Better news
-25.6%
Number Unemployed

Connecticut job growth jumped in the fourth quarter of 1998, reversing a pattern of slower growth experienced during the first three quarters. Job totals, seasonally adjusted, grew by 11,000 between the third and fourth quarters, or by 2.7% at an annual rate. As you can see from the accompanying chart, that was the fastest growth since the fourth quarter of 1997.

Led by strong growth in the service sectors, jobs increased about 21,000, or 1.3%, between the fourth quarter of 1997 and the fourth quarter of 1998. Services, such as business services and health services, accounted for 12,000 of this increase, a gain in that sector of 2.3%. Finance, insurance and real estate added 3,500 jobs, or 2.6%. Wholesale and retail trade picked up 3,000 jobs, or 0.8%. Construction jobs rose 2,400, or 4.1%. And government, which now includes the casinos, added 400 jobs, or 0.2% (though state government shed 1,600 jobs, or 2.6%).

On the down side, manufacturing jobs declined but manufacturing hours and earnings were up. Manufacturing jobs dropped by 1200, or 0.4%. The average work week in manufacturing increased by 12 minutes, or 0.5%, to 43 hours 18 minutes. Since manufacturing jobs declined by 0.4%, but the work week increased 0.5%, total labor hours actually increased a bit. Average hourly earnings in manufacturing rose 33 cents, or 2.2%.

Long-suffering Eastern Connecticut seems on the mend. Statewide, the number unemployed dropped from 72,700 in the fourth quarter of 1997 to 54,100 in the fourth quarter of 1998, a decline of 18,600, or 25.6%. Unemployment totals dropped by double digits in all ten labor market areas. Danielson dropped the most — 35.4%, followed by the New London-Norwich labor market area, down 30.4%.

With the labor force flat, the only way to fill new jobs is by dipping into the pool of unemployed or by getting workers to take second jobs. The 18,600 decline in the number unemployed in the last year nearly matched the 21,000 increase in jobs. The unemployment rate declined from 4.2% in the fourth quarter of 1997 to 3.2% in the fourth quarter of 1998, the lowest level of the decade (to review all job figures by labor market area, see pages 16 and 17).

More generally, 1998 will enter the books as another strong year of expansion in Connecticut. New housing had a constructive year, with new permits jumping 27.5% to the highest level of the decade. And banner auto sales made 1998 the Year of the Car. New auto registrations topped 212,000 for the year, up 18.7% from 1997, and the highest total since records began in 1963.

On the national level, real gross domestic product roared ahead in the fourth quarter at an annual pace of 5.6%, far outstripping expectations. So the economy begins a new year by getting a bounce from the final quarter of 1998. In the Chinese calendar, 1999 is the Year of the Rabbit, perhaps an auspicious sign that our economy will keep hopping along. In Connecticut we expect job growth to continue, though the tightening labor market could draw a noose around the expansion (for a forecast of jobs and output, see page 8).

**Job Growth in State Surges in Fourth Quarter After Slowing During the First Three**

Source: Developed by *The Connecticut Economy* based on seasonally-adjusted quarterly averages of monthly estimates from the Connecticut Department of Labor





# Connecticut's Not-So-Secret Weapon — Skilled Workers

By Edwin L. Caldwell

This issue focuses on characteristics that influence the location of economic activities. This article looks at some of the attributes of the Connecticut labor force that surely play a prominent role in the locational and expansion decisions of new firms contemplating entry into the state or those already here in deciding whether to stay or go.

## Skill Potentials

Investigators generally agree that there is a close correlation between educational levels and the skill potentials of a population. Connecticut's population scores well by this criterion. Thirty percent of adults have college degrees. That ranks us third in the nation behind Massachusetts (33%) and Maryland (32%) and well above the national level of 24%.

Doctoral scientists and engineers are usually accorded an especially important place in promoting the efficiency of the labor force. Connecticut has almost three of them per 1,000 population to rank seventh among the states.

## Evidence of Superior Skills

Does this well-educated population deliver the goods on the job? There is substantial evidence that it does. The gross state product per worker in the Connecticut workforce averaged $78,342 in 1996, second only to Alaska and well ahead of the national average of $63,833. Of course, other factors, such as physical capital, are important contributors to high levels of output, but their efficient use ultimately depends on the skills of the labor force.

Our manufacturing establishment, long the backbone of the economy, is still efficient. The average production worker in our plants in 1996 created $161,484 of value added by the manufacturing process to rank Connecticut thirteenth among the states in this respect. Here also, other factors are important in determining the level of value added per worker, such as the extent of automation and nature of demand for the product.

Is our workforce inventive as well as efficient? It seems so. In 1996 Connecticut ranked second only to Delaware in the number of patents issued per one million population (Delaware's top rank is an artifact of its incorporation laws). That was almost twice the national average. And these inventions have a good chance of coming to market. The state ranked sixth among the states in dollars of venture capital invested per worker in 1997.

Perhaps the most convincing evidence of superior skills or efficiency is high pay. According to economic theory, you are paid based on the market value of your contribution to the productive process. That contribution is reflected in per capita personal income. Property income and government transfers are also included, but the great majority of it is pay for work done. In 1997 Connecticut continued to occupy its position at the top of the heap with a per capita income of $36,263, 11% above second-ranking New Jersey and 42% above the national average. Furthermore, the state's per capita personal income grew faster than that of any other state in 1997 — 6.3% compared with the national average of 4.7%.

## Adaptability

An oft-repeated bit of folk wisdom reminds us that nothing is permanent but change. In the context of our present discussion, that means that an adaptable workforce is very useful to employers. In his article in the previous issue of *The Connecticut Economy*, Dennis Heffley presented a striking chart that illustrated the sea change in the structure of the state's labor force in the post-World War II years. Manufacturing's share of employment fell from 63% in 1943 to 17% now; service employment rose from 7% to 31%; and all other activities rose from 29% to 52%.

The accompanying chart illustrates in more detail the present industrial structure of Connecticut's workforce. The relative importance of employment in the financial sector stands out in the chart, as well as the comparatively small share of employment in government. That share would be still smaller were it not for the curious reasoning that classifies employment at the casinos under the heading of government. Deducting employment at the casinos reduces government's share in Connecticut from the 13.9% shown in the chart to 12.9%.

More evidence of the adaptability of the state's labor force, not shown in the chart, is the fact that



**Here's Where the Jobs Are**
**% Nonfarm Employment**

Source: Developed by *The Connecticut Economy* based on 1997 figures from the U.S. Department of Labor.

almost 10% of it is employed in high tech jobs. That ranks the state in a tie for sixth with California in this category, one that was hardly noticeable until a fairly short time ago.

### Labor Supply

Connecticut's labor force participation rate is slightly higher than the nation's because a larger percent of our women want to work than their national counterparts. Sixty-two and one-half percent of our adult female population consider themselves in the labor force, compared with 59.3% in the nation. With the men, the rates are almost the same — 74.5% in the state and 74.9% in the nation. The state and the nation have close to identical percentages of their male and female populations in the prime 18-65 age groups — 61.4% in Connecticut and 61.3% in the nation.

In spite of these favorable participation rates and age structure, the state posted lower unemployment rates than the nation in every year since 1977 except 1991 (tie), 1992, and 1996. The last half of the eighties was a period of critical labor shortages, and so is the present. The unemployment rate in the state in 1998-Q4 was 3.2%.

Connecticut handled the shortages of labor in the eighties with help from its friends in less booming parts of the nation. Southern and Southwestern license plates abounded in the state. But the troubles of the early nineties sent most of them home. At present there are few pockets of surplus labor to be found anywhere in the nation, so it is doubtful that much of our current labor shortage can be handled by importing workers.

So we have to look to other means to expand our labor force. One way is to move people from welfare to work. In 1996 Congress passed welfare reform that set limits during which parents receiving welfare were to find a job. Connecticut started its program a year earlier and set a 21-month limit. The federal government also provided help for child and health care. At the same time, the state expanded its job-training capabilities, and many private companies formed their own welfare-to-work programs. Connecticut's state and private efforts seem to be working well. More than 58% of our welfare families have one or more members employed, compared with 28% in the nation. Recently the welfare-to-work program of the Fleet Financial Group was singled out as a model for other corporations in a White House ceremony. In 1998, Fleet hired 800 workers through its welfare-to-work program.

### Employer Satisfaction

Connecticut employers seem to be rather satisfied with their workforce. The latest survey of the Connecticut Business and Industry Association, conducted in the fourth quarter of 1998, indicated that 44% of the respondents expected productivity to increase this year and 48% thought it would hold steady. Only 8% thought it would decrease. And, most important and gratifying of all, 92% of the in-state companies that plan to expand in 1999 will do so in the state.

# Job Location:
# Big Projects...
# or the Small Stuff?

By Dennis Heffley and Michael Moore*

Recent Connecticut events show that states and cities will do plenty to buck-up their economies. Some supporters of the Patriots deal tout the "image" benefits of luring an NFL team to Hartford, but the promise of new jobs is the popular reason for public investment in the Patriots' 75-mile move. Do big projects like the proposed Hartford stadium and Adriaen's Landing produce jobs, or are there more common traits of a town that affect its job base? The evidence actually supports both views. Much of the variation in jobs across Connecticut's 169 towns is associated with differences in geographic features, local public policies, and socioeconomic characteristics, but our analysis also shows that some major facilities have created a large number of local jobs.

### A Job Location Model

Big cities have many jobs; rural towns have few. This simple observation suggests that a model of job location should begin with the relationship between jobs in an area and its population. But a quick look at reported job and population figures for Connecticut towns shows that this "starter" model is too simple. If firms merely set up shop where people lived, the ratio of jobs-to-population would be fairly uniform. Across our 169 towns, however, the number of jobs per 100 residents, in June 1997, ranged from 5.6 in rural Colebrook to 123.9 in Farmington (see pp.10-11, column 2). Even Connecticut's major cities varied sharply, from 34.5 jobs per 100 residents in Bridgeport to 93.4 in Hartford. Between these extremes were Waterbury (41.6), New Haven (58.0), Stamford (60.8), and Danbury (65.7). Businesses choosing a site clearly do more than count heads.

We expand the model by anticipating that other factors, besides population, influence the number of jobs in each town. These factors, listed in the table below, include several fixed geographic features, some local policies that can be altered, and several socioeconomic attributes of the local population. Multiple regression methods allow us to consider all of these factors at once and to isolate the relationship between jobs and each variable. The table gives the regression results — a positive or negative relationship — along with a possible explanation of each. Keep in mind that each result is derived from a procedure that "controls for" or "holds constant" the other factors.

## Local Jobs - What Does Matter?

| Town Characteristics | Impact | Explanation |
|---|---|---|
| • Population | | Larger labor pool and local market. |
| • Land area | | Cheaper land for firms and households. |
| • Ed. spending per pupil | | Attracts households and improves labor quality. |
| • Noned. spending per capita | | Public services enhance private output. |
| • Percent 25+ with BA | | Skilled workforce attracts firms. |
| • Enterprise zone | | EZ boosts jobs, but job-poor towns adopt EZ's. |
| • Equalized mill rate | | Local property taxes increase costs. |
| • Distance from Hartford | | Access to state economic center. |
| • Distance from New York | | Access to regional economic center. |
| • Miles of roads | | Roads facilitate access and trade, but occupy land. |
| • Income per capita | | Stronger market, but higher wages, rents, restriction |
| • Median age | | More job experience, but less flexibility. |

Positive (+) or negative (-) signs are based on estimated multiple linear regression model.
Asterisks (*) denote variables with statistically significant coefficients.

## Results

Across Connecticut's 169 towns, the reported number of local jobs ranged from 80 (Colebrook) to 123,260 (Hartford) in June 1997. The twelve factors listed in the table account for nearly 90% of this large variation. As anticipated, the number of jobs is positively related to a town's population, land area, educational spending, noneducational spending, and the percent of residents who are 25+ with at least a bachelor's degree.

Enterprise zones — 17 towns have them — are designed to add jobs, but results show a negative relationship. This outcome could simply reflect a more complex, two-way link. Enterprise zones might create jobs, as intended, but towns most likely to establish a zone are those that have "too few" jobs. Dominance of the latter effect might explain the overall negative relationship between jobs and enterprise zones in the regression.

Higher property tax rates deter job formation. Jobs also decline with distances from Hartford and New York, though the "New York effect" is weak. More roads in a town also seem to imply fewer jobs. Roads preclude intensive business or residential use of the land they consume and, especially in cities, cover a significant portion of total land area. This loss of developable land may swamp the benefits of improved road access. Remember, we're talking about the effect of more roads in the town, holding other things constant, including the town's land area.

The negative relationship between local jobs and per capita income could indicate that, in wealthy towns, the adverse effects of higher wages and land costs outweigh the draw of a stronger local market. Stricter zoning and environmental standards in affluent towns also discourage some types of business. Finally, towns with an older population also seem to have fewer jobs.

## Job-Machine to Job-Lean

Beyond identifying the characteristics that favor or inhibit job growth, the model can tell us a bit about which towns have more (or less) than their expected share of jobs. Substituting each town's twelve characteristics into the estimated relationship, the model predicts a number of jobs for that town. This predicted figure is then compared with the number of jobs reported by the Connecticut Department of Labor. Reported jobs exceed predicted jobs in "job-rich" towns; a "job-poor" town has fewer reported jobs than the model predicts for a town with such features. The exhibit below lists the five towns generating the largest job surpluses and the five with the largest job deficits.

Predictably, Stamford's robust economy shows a healthy job-surplus. Hartford's even larger surplus, on the other hand, seems to contradict lingering concerns about the capital's economy. But the fact that Hartford has more than its predicted number of jobs does not ensure that city residents have full access to these opportunities. Urban economists have shown renewed interest in the "spatial mismatch" problem — the notion that many urban residents struggle to secure higher-paying office jobs in the city center, but face long reverse-commutes to suburban jobs. The problem is aggravated by employment bias, exclusionary practices in housing markets, and limited public transportation. Yet, job-poor towns like Bridgeport and Waterbury face an even more basic challenge: a large shortage in the total number of urban jobs, even before spatial mismatch problems are considered.

The exhibit below also shows that some big projects do create jobs. Foxwoods Resort Casino accounts for most of Ledyard's large job-surplus — likewise for the Mohegan Sun Casino in neighboring Montville (not in exhibit). Similarly, Farmington's fourth place in the job-rich list reflects the impact of the UConn Health Center. Each of these examples involves a major facility that operates full-time and around-the-clock, a good recipe for abundant jobs.

Can Bridgeport, Waterbury, and other job-poor towns convert their job deficits to surpluses by finding their own big project? Perhaps, but public officials throughout the state should remember that most of the variation in jobs across Connecticut towns is associated with more routine community features — some controllable, others not.

---

\* Michael Moore is a student in the University's MPA Program.



**Connecticut Towns with the Largest Job Surpluses and the Largest Job Deficits in 1997.**

Source: Developed by *The Connecticut Economy* based on 1997 data reported by the Connecticut Department of Labor and the Connecticut Policy and Economic Council

Reported Jobs | Predicted Jobs

JOB-RICH TOWNS

JOB-POOR TOWNS

Job Surplus (in thousands)

Hartford
Ledyard
Stamford
Farmington
North Haven
New Britain
Waterford
Bristol
Waterbury
Bridgeport

-25  -15  -5     5  15  25  35

# Low Inflation and High Incomes Temper Connecticut Prices

By Steven P. Lanza

Prices hit you where you live. And Connecticut residents live in one of the highest-cost states in the country. Though 1998 came and went leaving 1997 prices much as it had found them, what remains are prices that are, as they have been for some time, higher than U.S. averages by one fifth. Still, the state enjoys a commanding lead in per-capita income. And that high income more than compensates for those high prices.

## The Primacy of Location

Just as home buyers pay a premium for real estate with an ocean view, residents of New England and the Far West pay a premium for settling in America's coastal regions. The cost of living is highest along the east and west coasts, but drops as one moves progressively inland. What's more, within the already pricey New England region, Connecticut residents pay more than do their neighbors for a comparable market basket of goods and services.

According to the most recent data from the American Chamber of Commerce Research Association (ACCRA) price survey and our own similar survey, Connecticut prices in 1998-Q3 were about 20% higher than average for the country as a whole. For the forty-six states included in the ACCRA survey, Connecticut's prices are, after Alaska's, the highest in the country. But two states not represented in the survey—New Jersey and Hawaii—also have relatively high costs of living.

By region, New England ranks highest on the cost of living scale. Prices in the New England states average 12% higher than the U.S. as a whole. Prices in the Far West follow closely behind, measuring 11% higher than average. The cost of living, fueled in both these regions by relatively expensive housing and grocery prices, is further stoked in New England by the highest utility prices in the nation. In America's Southland, where housing is cheapest, overall prices are their lowest, some 5% to 6% below average. In the broad center swath of the country that stretches from the Rockies to the Plains to the Great Lakes, prices are more representative of the nation as a whole, measuring 1% below, 4% below, and again 1% below average respectively.

But Connecticut, like most states in the Northeast, can take some consolation. Public perceptions to the contrary (see page 9), per-capita income exceeds the national average by a greater degree than prices exceed national averages. Therefore, high prices impose a relatively small burden on Connecticut residents. In 1997 (see *The Connecticut Economy*, Volume 5, Number 4), we developed an index of relative price burden, measured as a scaled ratio of prices to incomes. This year, that index ranged from a low of 78 to a high of 124, with an average of 100. Connecticut, where incomes exceed the national average by 42%, had the lowest price burden. West Virginia, with the lowest incomes in the country after Mississippi, had the highest price burden. Viewed by relative price burden, the Northeast's high prices are put in an entirely different light. Because average incomes are so high, the burden of prices in New England and the Middle Atlantic states are, at 91 and 87 respectively, the lowest of all the regions in the country. And despite low prices in the South, lower-than-average incomes make that region, where the index measures 105, one with an exceptionally high price burden.

## Prices Through Time

Connecticut not only has an exceptionally low price burden, there appears to be little pressure on the price side for that burden to worsen.

During the six years in which we have tracked Connecticut prices, inflation has been, in a word, anemic. In that time, U.S. prices have risen an average 2.4%. Last year, a good growing season, rock-bottom interest rates and tumbling oil prices produced unusually low price pressure in food, housing, and transportation. Overall inflation reached a low 1.6% nationwide in 1998. By comparison, between 1993 and 1998, Connecticut prices have risen an average 1.1%. And in 1998, state prices inched up just 0.1%.

Connecticut's relatively low inflation rate is primarily the result of a flat market for housing. While housing costs have grown an average 2.6% per year nationwide in the past six years, those costs have barely moved at all in the state, advancing just 0.2% per year. And in 1998, Connecticut housing prices dropped 1.2%. The mortgage payment on a typical home, for example, fell 2.8%, from

$1,142 to $1,109. Meanwhile, typical rents on two-bedroom apartments fell from $643 to $638 in Hartford (though they rose from $1,445 to $1,515 in Stamford). Transportation costs, which dropped faster in Connecticut than they did nationally, also contributed to the state's lower-than-average inflation rate. A cut in the state gas tax and an ample world supply of petroleum brought Connecticut a 21¢ decrease, from $1.41 per gallon in 1997 to $1.20 in 1998, in the price of regular unleaded gasoline. Across the U.S., by comparison, gasoline prices fell an average 17¢, from $1.23 to $1.06. So while transportation prices were down 1.9% nationally, they dropped 3% in Connecticut.

Other Connecticut price changes last year tracked the U.S. indices more closely. Food prices rose 2.5% in Connecticut and 2.2% in the U.S. as a whole. In both the state and the nation, apparel prices advanced at the same 2.3% rate. And the prices of miscellaneous goods and services, from education to personal care items, increased 5.1% in Connecticut and 5.7% nationally.

Despite the state's high prices, Connecticut inflation has held below U.S. rates for six years. But that achievement will be tested. La Nina has replaced El Nino. Interest rates, as the ad says, will never go to zero. And the state's housing market appears to be on the rebound. So long, however, as Connecticut retains the income advantages it shares with its Northeastern neighbors, it is poised to withstand the trial.

**Overall inflation in full retreat...**

**...though some sectors see advances in 1998.**



# Surprising GDI Resilience

By Steven P. Lanza

The ongoing expansion remains surprisingly resilient. In 1998-Q3, the GDI coincident index almost dipped below its moving average line, but has now rebounded to a new high in 1998-Q4. From a revised 112.6, in 1998-Q3, the coincident index grew to 113.3 in 1998-Q4. Equally promising, the GDI leading index reversed two quarters of declines and crossed above its moving average line—a sign that this index, too, is now advancing faster than its four-quarter trend. In 1998-Q4 the leading index reached 97.4, up from a revised 96.3 in 1998-Q3. Indexed so 1985 = 100, the coincident and leading indices measure quarter-to-quarter changes in seven seasonally-adjusted measures of economic activity.

The rally in the coincident index was remarkably broad-based. Each of the three variables advanced and did so at rates that exceeded their averages for the recovery. Employment, which has typically shown 0.3% quarter-to-quarter growth during the recovery, grew 0.7% between 1998-Q3 and 1998-Q4. Manufacturing output grew 0.4%, compared to a recovery average of 0.3%, and real personal income advanced 0.9%, compared to a recovery average of 0.6%.

The leading index, too, showed similar strength. Only one measure of future economic activity, the index of help-wanted advertising, made a poor showing by dropping 1.0%. Even so, this was an improvement over the 11% stumble it took the previous quarter. The remaining measures showed better than average progress. Weekly manufacturing hours grew 2.3% compared to a recovery average of 0.1%. New housing permits, which have been growing an average 1.1% during the recovery, grew 1.2% last quarter. And initial unemployment claims, which have typically declined by 2.3%, dropped a stunning 16.8% in 1998-Q4.



GDI Components
— Index (1985 = 100)
— Moving Average

Coincident Index

Leading Index

Composite Changes

'86 '87 '88 '89 '90 '91 '92 '93 '94 '95 '96 '97 '98

---

## CENTER FOR ECONOMIC ANALYSIS

# Connecticut's Economy Still Chugging Along

By Kathryn Parr and Fernando Lugo-Camacho

Real Gross State Product grew at annualized rates of 3.5% and 3.3% respectively in the final two quarters of 1998. This reflects a moderating trend in the economy from the dramatically rapid growth we have seen over the past year.

Although we expect the economy to continue to slow, the outlook remains good. Growth in the construction, financial and service sectors, particularly in the computer sector, has fueled job growth in Connecticut. And we expect the economy to add a total of about 22,000 new jobs in 1999 if the workers can be found.

Our forecast of housing permits, a leading indicator for the economy, shows moderate declines throughout 1999. We expect job growth in the financial and service sectors to remain strong. Real earnings in the manufacturing sector in Connecticut are expected to remain steady over the next year.

The forecast of real gross state product (GSP) tells a similar story to that of employment. GSP is the value of all goods and services produced in the Connecticut economy adjusted for inflation. While GSP reached its peak in the fourth quarter of 1997 at an annualized growth rate of 5.4%, the economy has continued to grow at a slower but moderate pace. In annualized terms, we expect GSP growth to range from 3.3% to 3.7% in the four quarters of 1999. As inflation remains low and economic growth in the region and nation remains strong, Connecticut will continue to chug along.

**Outlook for Growth Still Good**

If the workers can be found, the economy is expected to add about 22,000 jobs in 1999. Year-to-year GSP growth should range from 3.3% to 3.7% in the four quarters of 1999.

Where the green lines branch off, the blue line shows the predicted values for GSP and jobs, and the green lines show the margin of error for the prediction.



GSP
$150
$125
$100
1995 1996 1997 1998 1999 2000
Billions

JOBS
1800
1650
1500
1995 1996 1997 1998 1999 2000
Thousands

Case 1:09-cr-10198-DRH Document 279 Entered on FLSD Docket 06/18/2011 Page 604 of 813

# Consumer Confidence Increases Slightly Despite Brazilian Crisis

By Chase H. Harrison
Center for Survey Research and Analysis

Consumer confidence has risen slightly across the nation, New England, and in Connecticut since facing a sudden drop in the third quarter of 1998. Although the changes in the final quarter do not signal a significant change in any overall interpretation of consumer confidence since last October, consumer moods seem to have stabilized somewhat. Consumers remain optimistic about the present.

Although consumer assessments of current economic circumstances have risen slightly across the nation and the region, the rise in overall confidence is principally driven by more optimistic expectations for economic prospects. Connecticut assessments of the current economy dropped slightly from the historic high recorded in October. Still, the measure of current assessments remains extremely high.

The U.S. Consumer Confidence Index (CCI) for January is 127.6, up from 119.3 last October. The New England CCI for January registers 132.3, compared to 106.1 in October, while the Connecticut CCI stands at 134.5, compared to an October reading of 120.6. Current assessments rose in the nation and the region, but dropped slightly in the state. The national index of assessments of current economic circumstances stood at 172.1, up from an October measure of 165.2, while the New England current assessment measure stood at 171.9, compared to an October measure of 170.4. The Connecticut measure of 171.4 was down

slightly from the October measure of 182.0.

Expectations rose across the board. The national measure stands at 97.3, up from 88.7, while the New England measure of 105.9 is up dramatically from an October measure of 63.3, and the Connecticut measure of 109.8 represents a significant increase from the October measure of 79.6.

Last year's substantial drop in expectations may have been due in part to exaggerated consumer reactions to news of economic crises in Asia. These reactions were particularly acute in parts of the country whose economies are heavily dependent on financial services, such as New England in general and Connecticut in particular. Although the current measurement cycle has witnessed a financial crisis closer to home — the devaluation of the Brazilian real — consumers have not reacted as strongly to this foreign crisis as they did to those in Asia. The recent experience of having witnessed an economic crisis in Asia, and seen the relatively minimal short-term effects on most consumers'



## Consumer Confidence Survey



### Overall Confidence

1985 = 100

— CT
— NE
— US

### Current Assessments

### Expectations

1993  1994  1995  1996  1997  1998  1999

Source: National and New England data are from the Conference Board, Inc.

pocketbooks, may have modified reactions to the bad news from Brazil.

---

# High Incomes and High Prices: What Connecticut Residents Think

By Chase H. Harrison
Center for Survey Research and Analysis

Economic statistics paint a picture of Connecticut as an expensive place to live, but a state with incomes that, on the whole, more than compensate for this (See article by Steven P. Lanza, p.7). But do the perceptions of Connecticut residents match this analysis? A survey sponsored by *The Connecticut Economy* and conducted by the University of Connecticut Center for Survey Research and Analysis asked 501 Connecticut residents about their perceptions of prices and incomes in the state.

Most Connecticut residents know that the cost of living is higher in Connecticut than in most other states. Eighty-nine percent of Connecticut residents say the cost of living is higher in Connecticut (55% say significantly higher), compared to only one percent who say lower. A substantial majority also say that

incomes and salaries are higher in Connecticut than in other states — 73% say higher, compared to 6% who say lower.

Do higher incomes more than offset higher prices? Most Connecticut residents don't think so. Nearly half (45%) of Connecticut residents say that people in Connecticut end up with about as much money as people in other states after adjusting for higher prices. One-third say people in Connecticut end up with less money than people in other states, while 17% think that people in Connecticut end up with more money.

Of course, a high income isn't the only reason people will pay higher prices for goods and services. Nearly half (49%) of Connecticut residents say the quality of life is better in Connecticut than in most other states, compared to only 11% who think it is worse. People will also pay higher prices as an investment in a job or career — where opportunities can pay-off both in terms of long-term income and quality of life. Thirty-six percent of Connecticut residents think opportunities for advancement in jobs and careers are better in Connecticut, compared to only 12% who think they are worse.

| Local jobs per 100 residents | June 92 | June 97 | %Chg |
|---|---|---|---|
| **Bridgeport LMA** | **40.2** | **41.1** | **2.2** |
| Ansonia | 27.1 | 24.6 | -9.1 |
| Beacon Falls | 15.3 | 15.4 | 0.8 |
| Bridgeport | 37.9 | 34.5 | -8.9 |
| Derby | 41.6 | 41.4 | -0.5 |
| Easton | 10.5 | 11.6 | 9.8 |
| Fairfield | 37.2 | 41.7 | 12.1 |
| Milford | 54.2 | 60.6 | 11.8 |
| Monroe | 21.1 | 32.5 | 54.3 |
| Oxford | 15.0 | 17.5 | 16.9 |
| Seymour | 25.0 | 28.6 | 14.6 |
| Shelton | 42.7 | 52.4 | 22.9 |
| Stratford | 60.4 | 53.7 | -11.1 |
| Trumbull | 41.3 | 42.1 | 2.1 |
| **Danbury LMA** | **42.4** | **42.3** | **-0.3** |
| Bethel | 35.4 | 33.9 | -4.2 |
| Bridgewater | 12.6 | 12.7 | 0.6 |
| Brookfield | 43.4 | 48.6 | 11.9 |
| Danbury | 65.7 | 65.7 | 0.0 |
| New Fairfield | 8.8 | 10.9 | 23.9 |
| New Milford | 36.2 | 34.9 | -3.7 |
| Newtown | 33.4 | 28.4 | -14.9 |
| Redding | 11.9 | 10.7 | -10.6 |
| Ridgefield | 34.7 | 39.2 | 13.2 |
| Roxbury | 9.8 | 11.1 | 13.5 |
| Sherman | 7.9 | 11.2 | 42.4 |
| Washington | 33.6 | 35.4 | 5.3 |
| **Danielson LMA** | **30.8** | **33.1** | **7.3** |
| Brooklyn | 16.5 | 17.6 | 6.4 |
| Eastford | 21.5 | 28.8 | 33.9 |
| Hampton | 10.6 | 10.6 | 0.0 |
| Killingly | 44.8 | 44.8 | 0.0 |
| Pomfret | 39.2 | 50.8 | 29.7 |
| Putnam | 54.2 | 61.6 | 13.8 |
| Scotland | 5.6 | 10.0 | 77.5 |
| Sterling | 12.4 | 13.8 | 11.2 |
| Thompson | 17.2 | 17.2 | 0.1 |
| Union | 19.7 | 13.6 | -30.9 |
| Voluntown | 6.4 | 12.0 | 87.0 |
| Woodstock | 21.0 | 22.8 | 8.9 |
| **Hartford LMA** | **50.7** | **52.2** | **3.0** |
| Andover | 9.0 | 10.6 | 17.3 |
| Ashford | 9.4 | 10.5 | 11.8 |
| Avon | 53.8 | 60.8 | 12.9 |
| Barkhamsted | 18.3 | 16.8 | -8.4 |
| Berlin | 58.6 | 62.2 | 6.3 |
| Bloomfield | 84.2 | 88.2 | 4.8 |
| Bolton | 18.6 | 21.9 | 18.0 |
| Bristol | 31.1 | 33.5 | 7.8 |
| Burlington | 11.4 | 11.2 | -2.5 |
| Canton | 25.2 | 29.7 | 18.0 |
| Chaplin | 10.2 | 14.5 | 41.2 |
| Colchester | 24.0 | 25.8 | 7.6 |
| Columbia | 15.0 | 15.6 | 4.1 |
| Coventry | 9.2 | 9.5 | 3.8 |
| Cromwell | 35.3 | 46.3 | 31.1 |
| Durham | 22.4 | 23.8 | 6.2 |
| East Granby | 83.1 | 97.4 | 17.3 |
| East Haddam | 21.4 | 23.0 | 7.7 |
| East Hampton | 15.4 | 15.2 | -1.5 |

| Local jobs per 100 residents | June 92 | June 97 | %Chg |
|---|---|---|---|
| East Hartford | 71.7 | 65.2 | -9.1 |
| East Windsor | 50.3 | 61.3 | 21.9 |
| Ellington | 17.8 | 20.5 | 15.2 |
| Enfield | 38.5 | 44.7 | 16.1 |
| Farmington | 118.5 | 123.9 | 4.6 |
| Glastonbury | 43.5 | 47.5 | 9.3 |
| Granby | 12.7 | 22.7 | 79.0 |
| Haddam | 26.0 | 18.5 | -29.1 |
| Hartford | 97.1 | 93.4 | -3.8 |
| Harwinton | 8.4 | 9.3 | 11.2 |
| Hebron | 16.7 | 18.1 | 8.3 |
| Lebanon | 8.8 | 11.7 | 32.7 |
| Manchester | 49.1 | 58.0 | 18.1 |
| Mansfield | 45.4 | 48.1 | 5.9 |
| Marlborough | 20.9 | 24.0 | 15.1 |
| Middlefield | 34.9 | 32.6 | -6.4 |

| Local jobs per 100 residents | June 92 | June 97 | %Chg |
|---|---|---|---|
| Middletown | 65.8 | 65.4 | -0.6 |
| New Britain | 35.5 | 36.1 | 1.8 |
| New Hartford | 21.0 | 22.7 | 8.1 |
| Newington | 51.9 | 61.6 | 18.7 |
| Plainville | 47.1 | 50.7 | 7.8 |
| Plymouth | 20.6 | 20.5 | -0.6 |
| Portland | 35.9 | 32.3 | -10.1 |
| Rocky Hill | 62.2 | 70.3 | 13.1 |
| Simsbury | 40.3 | 56.3 | 39.7 |
| Somers | 26.1 | 21.5 | -17.9 |
| South Windsor | 46.7 | 49.8 | 6.7 |
| Southington | 43.1 | 43.6 | 1.0 |
| Stafford | 32.2 | 34.6 | 7.4 |
| Suffield | 26.7 | 31.5 | 18.2 |
| Tolland | 22.4 | 23.7 | 5.9 |
| Vernon | 31.2 | 32.7 | 4.9 |



Job Concentration Change

Source: Developed by The Connecticut Economy based on 1997 data provided by the Connecticut Department of Labor and the Connecticut Policy and Economic Council.

| Local jobs per 100 residents | June 92 | June 97 | %Chg |
|---|---|---|---|
| West Hartford | 43.8 | 46.8 | 6.8 |
| Wethersfield | 42.6 | 39.8 | -6.5 |
| Willington | 10.0 | 15.3 | 52.5 |
| Winchester | 36.7 | 35.7 | -2.8 |
| Windham | 42.4 | 41.6 | -2.1 |
| Windsor | 62.0 | 70.4 | 13.5 |
| Windsor Locks | 137.4 | 123.4 | -10.2 |
| | | | |
| **Lower River LMA** | **41.5** | **43.6** | **5.1** |
| Chester | 49.3 | 48.4 | -1.7 |
| Deep River | 29.2 | 29.0 | -1.0 |
| Essex | 53.9 | 57.2 | 6.2 |
| Lyme | 7.6 | 6.5 | -15.2 |
| Westbrook | 45.4 | 50.6 | 11.4 |

| Local jobs per 100 residents | June 92 | June 97 | %Chg |
|---|---|---|---|
| **New Haven LMA** | **44.9** | **46.6** | **3.8** |
| Bethany | 23.0 | 20.9 | -9.1 |
| Branford | 42.8 | 51.1 | 19.4 |
| Cheshire | 46.8 | 48.5 | 3.7 |
| Clinton | 28.7 | 32.6 | 13.5 |
| East Haven | 21.6 | 25.3 | 16.9 |
| Guilford | 26.8 | 28.7 | 7.3 |
| Hamden | 37.3 | 35.8 | -3.9 |
| Killingworth | 11.8 | 10.8 | -8.3 |
| Madison | 26.5 | 30.4 | 14.7 |
| Meriden | 40.7 | 42.7 | 4.9 |
| New Haven | 59.2 | 58.0 | -2.1 |
| North Branford | 19.6 | 25.6 | 30.5 |
| North Haven | 106.1 | 100.7 | -5.1 |
| Orange | 56.5 | 67.3 | 19.0 |
| Wallingford | 53.5 | 57.6 | 7.5 |

| Local jobs per 100 residents | June 92 | June 97 | %Chg |
|---|---|---|---|
| West Haven | 29.0 | 34.1 | 17.6 |
| Woodbridge | 32.4 | 37.1 | 14.7 |
| | | | |
| **New London LMA** | **44.3** | **51.6** | **16.4** |
| Bozrah | 30.8 | 31.4 | 1.9 |
| Canterbury | 8.8 | 9.9 | 12.4 |
| East Lyme | 30.9 | 29.0 | -6.2 |
| Franklin | 48.0 | 44.0 | -8.4 |
| Griswold | 15.9 | 16.6 | 4.6 |
| Groton | 69.8 | 65.4 | -6.3 |
| Ledyard | 36.9 | 110.7 | 200.1 |
| Lisbon | 9.9 | 15.3 | 54.6 |
| Montville | 17.0 | 54.0 | 218.3 |
| New London | 65.4 | 65.7 | 0.3 |
| North Stonington | 29.4 | 29.1 | -0.9 |
| Norwich | 41.8 | 46.6 | 11.4 |
| Old Lyme | 25.3 | 30.3 | 19.7 |
| Old Saybrook | 60.7 | 57.3 | -5.6 |
| Plainfield | 28.4 | 32.8 | 15.4 |
| Preston | 28.9 | 22.1 | -23.5 |
| Salem | 13.7 | 19.7 | 43.6 |
| Sprague | 30.7 | 29.5 | -3.7 |
| Stonington | 39.8 | 42.4 | 6.4 |
| Waterford | 62.0 | 74.1 | 19.6 |
| | | | |
| **Stamford LMA** | **55.3** | **60.8** | **10.1** |
| Darien | 43.7 | 44.6 | 2.2 |
| Greenwich | 53.0 | 60.0 | 13.2 |
| New Canaan | 29.2 | 30.8 | 5.6 |
| Norwalk | 54.9 | 62.3 | 13.5 |
| Stamford | 67.6 | 70.9 | 4.9 |
| Weston | 13.6 | 11.1 | -18.5 |
| Westport | 55.9 | 67.6 | 21.1 |
| Wilton | 48.0 | 56.1 | 16.8 |
| | | | |
| **Torrington LMA** | **40.0** | **40.8** | **1.9** |
| Canaan | 71.7 | 84.0 | 17.2 |
| Colebrook | 5.9 | 5.6 | -5.1 |
| Cornwall | 27.0 | 23.5 | -12.9 |
| Goshen | 18.5 | 19.3 | 4.2 |
| Hartland | 8.0 | 8.9 | 11.0 |
| Kent | 33.8 | 38.2 | 13.1 |
| Litchfield | 40.6 | 40.9 | 0.7 |
| Morris | 33.6 | 11.4 | -66.2 |
| Norfolk | 18.4 | 17.1 | -6.9 |
| North Canaan | 57.5 | 46.9 | -18.3 |
| Salisbury | 42.0 | 55.0 | 30.9 |
| Sharon | 30.0 | 43.0 | 43.2 |
| Torrington | 46.5 | 47.1 | 1.3 |
| Warren | 8.2 | 6.2 | -24.5 |
| | | | |
| **Waterbury LMA** | **36.7** | **38.9** | **5.9** |
| Bethlehem | 11.1 | 12.9 | 16.0 |
| Middlebury | 53.0 | 56.3 | 6.2 |
| Naugatuck | 23.6 | 29.8 | 26.2 |
| Prospect | 24.4 | 26.9 | 10.2 |
| Southbury | 50.1 | 54.7 | 9.2 |
| Thomaston | 48.0 | 40.7 | -15.3 |
| Waterbury | 41.3 | 41.6 | 0.7 |
| Watertown | 39.3 | 45.9 | 16.7 |
| Wolcott | 19.2 | 22.3 | 16.2 |
| Woodbury | 23.1 | 24.3 | 5.5 |
| | | | |
| **Statewide** | **46.2** | **48.5** | **4.8** |



**Map shows the percent change of jobs in town per 100 residents between June 1992 and June 1997**

- 15% and above
- 7.5% to 14.9%
- 0% to 7.4%
- Less than 0%

...ation By Town:
...in the 1990s

# The Persistence of Place in an Internet World

By William A. McEachern

The revolution spawned by the invention of the microchip is decentralizing the acquisition, analysis, and transmission of information. The Internet erases distance, reducing the need to locate activities in a central place. For example, at least one Hartford insurer is solving its Y2K problem using a team of programmers in India. These days, people who say they work at the home office are often referring, not to corporate headquarters, but to the room just off their kitchen. The question addressed here is: How does a wired world affect the value of location?

During the Industrial Revolution, production shifted from rural cottages to centrally powered factories built along rivers. Factory towns sprang up along these sources of water power. The introduction of steam power, and later electricity, liberated the factory from the river. Lower transportation and communication costs gave cities a production advantage.

The technological and regulatory advances in transportation and communication, however, gradually reduced the manufacturing advantage of central cities. For example, the nation's freight bill as a percentage of GDP has been declining for decades. Economic activity has now spread throughout a metropolitan region. The powerful central city with channels of activity radiating from its center has been replaced by a network containing many nodes of varying strength, linked by a web of distribution and communication arteries.

These events have now led to a sharp fall in the geographic concentration of manufacturing in recent years. Manufacturing has disappeared faster from central cities, especially big cities, than it has from the nation as a whole. The cost to manufacturers of an urban location now largely outweighs the benefits. On a national and global level, some manufacturers have also migrated from industrial states to other states and other nations.

Connecticut, a largely urban state, was dominant in manufacturing right after World War II. What did this dominance do for the state's per capita income? Connecticut's per capita income ranked sixth in the nation in 1950. Since then, Connecticut has lost its manufacturing lead, with our employment profile converging toward the national profile. Has our income profile also come to look more like the nation's? Not really.

## Location, Location, Location

Connecticut is located in the most productive region of the most productive nation in the world. Positioned between Boston and Metropolitan New York and New Jersey, Connecticut is blessed with a strategic location ideal for reaching fertile markets of the Northeast and the entire East Coast. In terms of per capita income, Connecticut, New Jersey, Massachusetts, and New York rank one through four in the nation.

Not only is per capita income high, the overall size of the four-state economy is substantial. The gross state product of the four states totaled $1.2 trillion most recently, about one-sixth of the U.S. gross domestic product. Moreover, this four-state total exceeds that of all but three other nations (Japan, Germany, and China).

Connecticut's location in the thick of other productive states boosts our high per capita income. Interstate trade of goods and services generates more jobs and income than does international trade. For example, one study of trade patterns found that trade linkages between Canadian provinces were 20 times more prevalent than those between Canadian provinces and U.S. states of similar size and distance. Comparable results were found for trade patterns within other developed countries.

If the information revolution has somehow diminished the importance of location, then what explains the national dominance of Connecticut, which has ranked first in the country in per capita income for more than a decade and whose lead has increased most recently? In fact, location has favored Connecticut, New Jersey, and Massachusetts, all of which gained ground since 1950, when they ranked sixth, eighth, and twelfth nationally in per capita income (then, as now, New York ranked fourth).

And, if the advantage of location has been eroded over time by technology, why has per capita income in Fairfield County increased relative to the rest of the state? Per capita income in Fairfield County was 27% above the state average in 1989; that lead stretched to 40% by 1996. No doubt, at least some of Fairfield County's lofty status springs from its proximity to Metropolitan New York.

More generally, if technology has eroded the advantage of location, then we should observe a decline in the income advantage that metropolitan areas have over nonmetropolitan areas. But the opposite has occurred, at least in Connecticut. The per capita income of metropolitan areas in Connecticut exceeded that of nonmetropolitan areas by 14% in 1989 but by 28% in 1996. Nationally, the metro-to-nonmetro advantage also increased but more modestly from 39% in 1989 to 40% in 1996. So the information revolution has not diminished the dominance of metropolitan areas, at least not so far.

Viewed in another way, if technology has reduced the advantage of a particular metropolitan

location in Connecticut, then income differences across metropolitan areas should decline. According to federal definitions, Connecticut has three metropolitan areas: Hartford, New London-Norwich, and the New Haven-Bridgeport-Stamford-Danbury-Waterbury metropolitan area (or the state's Southwestern metro area). What has happened to income differences across these areas? In 1989, the Southwestern metro region's per capita income was 12% above that of the Hartford metro area and 34% above that of New London-Norwich. By 1996, per capita income in Connecticut's Southwestern metro area was 28% higher than that of the Hartford metro area and 42% above that of the New London-Norwich area. So the income advantage of Connecticut's Southwestern metro area increased rather than decreased.

### The Case for Place and Face-to-Face

What could explain the growing advantage of metropolitan areas more generally and of specific metro areas in particular? New firms are more likely locate near industries that draw on similar resources. And competition between similar firms spurs new ideas. Research shows that a new patent much more likely cites a patent from a firm that is geographically close.

Metropolitan areas, particularly those densely packed with firms, are incubators for the production of ideas, ideas that nurture economic growth. The geographic proximity created within metropolitan areas allows ideas to travel more rapidly. As people interact, they exchange ideas, spreading knowledge more quickly. Some ideas piggyback on workers shifting among firms. Urban density accelerates the interaction among people. As Alfred Marshall said back in 1890, in regions thick with firms, "the mysteries of the trade become no mystery but are, as it were, in the air."

Some recent research shows that sharing a labor pool is a key reason why firms locate together. Insurance companies in the Hartford region benefit from having a pool of industry-trained workers. Dense labor markets also benefit workers, giving them more job opportunities and some recourse should their employer's business sour.

But doesn't teleconferencing and the Internet trump the need for proximity? After all, contact is just a satellite feed or a mouse-click away. Subtle nuances in the tone of voice or facial expression are difficult to transmit electronically. Thus, metropolitan areas will remain places where face-to-face encounters can occur. What's more, virtual contact must be planned, at least by one party, and this eliminates the serendipitous meetings that can occur in dense areas. Some researchers argue that such chance encounters are particularly good sources of ideas that promote growth.

The Internet may be more of a complement to, rather than a substitute for, face-to-face contact. People are more likely to want to meet those with whom they have had some interaction. For example, despite the rise of the Internet, the conference and convention business thrives. Business travel has also risen significantly since the late 1980s. As demonstrated by Silicon Valley, the rise of cutting-edge technology encourages, rather than eliminates, the need for geographic proximity.

### Branding Connecticut

Given our geographic advantage, we should pay more attention to the national and global image of Connecticut. If we do not define ourselves, others will. What do people think when they hear of Connecticut? What is Connecticut's brand?

In fiction, Connecticut has been characterized as a place of mindless drones, bores, snobs, or angst-ridden rich people. For example, wives existed in a perpetually blissful state in the mythical town of Stepford, Connecticut. The dysfunctional family in Eugene O'Neill's greatest play, Long Day's Journey Into Night, spent that long day at their summer home in New London. Edwin Albee's Pulitzer Prize winning play, A Delicate Balance, examines another dysfunctional Connecticut family. Ditto for the family in The Ice Storm.

On a lighter note, Rebecca, a lead character in Cheers, was a UConn graduate. In one episode Norm ribbed her about the prowess of the school's football team. "What were they called" he jibed, "the Fighting Insurance Salesmen?"

We must continue to work on Connecticut's public image to nurture what in the new century may turn out to be an incredibly valuable asset. Although "the land of steady habits" may have some appeal in a turbulent world, it reinforces a hidebound stereotype. The current slogan, "The state that thinks like a business," is better but makes it sound as if the state is run by actuaries.

As I see it, there are two Connecticut qualities the world should know more about. First, we have good schools and colleges, which turn out a well-educated and highly-trained work force. Our work force produces some of the most technologically sophisticated products on earth—from computer programs to life-saving drugs to jet engines. Second, Connecticut is an emerging player in the arts, sports, and leisure industries. In the arts, the state has an impressive array of galleries, museums, concert halls, and playhouses, and is home to the Yale School of Drama, with graduates such as Jodie Foster, John Turturro, Frances McDormand, Meryl Streep, Paul Newman, Sigourney Weaver, Elia Kazan, and Oliver Stone. In sports, Connecticut has an exciting college basketball program, boasts competitive minor league teams, and, soon, the New England Patriots, is home to ESPN, the most successful sports broadcaster in history, and has several auto-racing venues, the largest spectator sport in the country. In the leisure industry, Connecticut offers the charm of New England's countryside and seaports along with two of the largest casinos in the world, plus attractions such as Mystic Aquarium and Mystic Seaport. Note that all these features are very much a part of Connecticut—they are location specific.

How about promoting an image that captures these two facets of the state—something like "In Connecticut, we work smarter and play harder." Just a thought.

# The Regions: Still Moving Along At a Steady Clip

By Edwin L. Caldwell

The regions advanced in the fourth quarter of 1998 more slowly than in the second quarter. Two of the ten regions experienced a very small drop in nonfarm employment compared with 1997-Q4, while three regions suffered a year-to-year shortfall in the previous quarter. But, as was also true of the previous quarter, all 10 regions posted year-to-year reductions in the unemployment rate. Four regions — Danbury, Lower River, Stamford, and Torrington — registered less than 3% of their labor forces as unemployed. Permits for the construction of new housing took a major leap in the fourth quarter, compared with the same period last year. All 10 regions posted substantial gains.

### BRIDGEPORT

Bridgeport was one of the regions to experience a very small reduction in nonfarm employment in 1998-Q4 from the same period a year ago — 130 out of a total of 186,000. Small losses were sustained in manufacturing; transportation, communications and utilities (TCU[1]); finance, insurance and real estate (FIRE[2]), and government, but these were nearly counterbalanced by gains in construction, trade, and the services. The unemployment rate dropped to 3.9% from 5.0% the year earlier, the first time it has been under 4% in a long time. A glance at the accompanying chart indicates that the rate almost reached 10% in 1992. Permits for the construction of new housing posted a large 44% increase over last year with Fairfield, Milford, and Shelton leading the pack. The President's recently-submitted defense budget contained good news and bad news for Stratford's Sikorsky Aircraft. It continues funding for all the company's major projects but provides for the purchase of only 24 new Blackhawk helicopters. The company figures it needs an order for 36 to maintain present staffing.

### DANBURY

Danbury added another 1,100 jobs from 1997-Q4 to this latest quarter. Very strong gains were posted in TCU[1] and FIRE[2] and more modest ones in construction, the services, and government. Manufacturing and trade sustained losses. The unemployment rate dropped to 2.2% from 2.6% over the year to tie

Stamford for the lowest rate in the state. And it could go still lower, assuming the bodies can be found, because job openings registered with the Connecticut State Job Service remain at about the same strong level as this time last year. The accompanying charts show that Danbury, Lower River, and Stamford are the long-term champions with respect to low



**Unemployment Rate by Labor Market Area (Seasonally Adjusted)**

Bridgeport

Danbury

Danielson

Hartford

Lower River

unemployment rates. The Danbury region more than doubled the number of housing permits issued in the fourth quarter, compared with the same period last year. Danbury itself accounted for most of that surge. Energy Research Corp., a Danbury-based maker of fuel cells, is spinning off its battery division, named Evercel, and expects to expand its workforce by 25 to meet increasing demand.

### DANIELSON

Danielson added 400 new nonfarm jobs between 1997-Q4 and the same period a year later. That represented the second largest percentage increase among the regions. One-hundred of those jobs were in construction. Manufacturing, TCU[1], and FIRE[2] held steady over the year while trade, the services, and government scored gains. The unemployment rate dropped to 4.2% in 1998-Q4 from 6.5% the year earlier but remained the highest among the regions. However, as the accompanying chart illustrates, this latest rate represents a remarkable recovery from 1992, when the rate exceeded 10% for a short period. Danielson almost tripled the number of housing permits issued in the fourth quarter compared to last year. Brooklyn provided most of the strength. Killingly-based United Natural Foods, the largest distributor of natural foods in the nation, closed its New Hampshire operation and merged it into its Killingly operation with the addition of 100 jobs.

### HARTFORD

Hartford added nearly 2,700 nonfarm jobs over the year to bring its 1998-Q4 total to 607,600. Manufacturing managed to score a small gain in Hartford, the only region where it advanced. Average weekly earnings in manufacturing rose to $697 to retain their spot as highest among the regions. TCU[1] also added jobs, as did FIRE[2], the services, and government. Construction and trade lagged. The unemployment rate dropped to 3.2% in this latest period from 4.4% a year ago. The number of housing permits jumped a strong 41% over last year. Strength was widespread throughout the region, with Cromwell, Farmington, and Manchester supplying much of it.

A new company, Connecticut Reassurance, will open in Hartford in the near future and will likely create several hundred jobs. An international company that makes ejection seats for fighter jets, IBP Aerospace, will establish new headquarters and manufacturing facilities in

Prestige Park in East Hartford. Plans are now funded to create Coltsville Heritage Park, a project which will turn the old armory into a new complex with an industrial heritage museum, apartments, and shops. Rainbow Growers Group, a Dutch cooperative, plans to spend $13 million to build an 18-acre greenhouse in Suffield, the latest step toward opening a major perishables center near Bradley. It will create about 50 new jobs. Pratt & Whitney is giving a boost to the local housing market by transferring 800 engineers from its Florida operation. In turn, the recently-announced defense budget, if passed, gives a boost to Pratt & Whitney by funding the continuation of its most important programs. The retailing scene in Willimantic got a welcome addition with the opening of a new 75,000 square foot facility by BJ's discount operation.

### LOWER RIVER

Little Lower River set the pace in this latest reporting period. It added 300 jobs between 1997-Q4 and 1998-Q4 for a rate of growth exceeding 3%. That was more than twice the rate of any other region. TCU[1], trade, and FIRE[2] accounted for most of the growth. The services added a few jobs and construction and government held steady. The region's unemployment rate fell to 2.7% in 1998-Q4 from 3.3% a year earlier but three other regions had a still lower rate, which points out the extreme tightness of the labor market in the state. The number of permits for the construction of new housing rose 28% over last year, with Essex supplying half of the increase.

### NEW HAVEN

New Haven added about 300 nonfarm jobs over the year from 1997-Q4 to 1998-Q4 to bring the total to 253,500. The gain came from TCU[1], trade, the services, and government. Construction, manufacturing, and FIRE[2] came up a little short. The unemployment rate dropped from 4.2% to 3.2% over the year. At 8%, New Haven posted the smallest percentage increase in housing permits among the regions, with the increase rather evenly divided among the 17 towns. The Federated Department Stores are expanding their facilities in Cheshire which house the mail operations of their Macy and Bloomingdale units. They have 500 employees now and are hiring more. The Meriden Parkade will welcome another major retailer in March, Hancock Fabrics, which has 480 stores across the nation.

### NEW LONDON

New London added 1,830 jobs over the year, with gains chalked up by construction, TCU[1], trade, FIRE[2], the services, and government. Manufacturing lost 330 jobs. The unemployment rate dropped from 5.0% in 1997-Q4 to 3.5% in 1998-Q4. Housing permits scored a substantial gain of 29%.



**Unemployment Rate by Labor Market Area (Seasonally Adjusted)**

East Lyme, Groton, Old Lyme, and Stonington were the leaders. President Clinton's budget recommends the direction of more repair and maintenance work to Electric Boat than it has received in the past. If passed, the funds could create hundreds of new jobs.

### STAMFORD

Stamford added 2,800 new jobs in 1998-Q4 compared with the same period a year earlier. The majority of the increase occurred in FIRE[2] and the services. Trade also added to its payrolls. Construction, TCU[1], and government experienced losses. Stamford tied with Danbury in posting the lowest unemployment rates among the regions in the fourth quarter — 2.2%. Permits granted for the construction of new housing rose 24% over a year ago. Greenwich, Norwalk, and Stamford led this region of eight towns.

### TORRINGTON

Torrington joined Bridgeport as one of only two regions to post losses in jobs over the year. The loss was spread among construction, manufacturing, TCU[1], and government. FIRE[2] held steady and trade added jobs. Torrington's unemployment rate of 2.3% was only a hair above the lows of 2.2% recorded by Danbury and Stamford. Permits granted for the construction of new housing units in 1998-Q4 increased 25% over the same period a year ago, with most of the increase coming from Torrington.

### WATERBURY

Waterbury added 2,170 jobs in 1998-Q4 over the same period a year earlier. Construction, trade, the services, and government contributed to the growth. Manufacturing, TCU[1], and FIRE[2] sustained losses. Waterbury's unemployment rate experienced a substantial drop from 4.7% in 1997-Q4 to 3.6% in 1998-Q4, bringing nine regions to rates under 4%. Permits granted for the construction of new housing increased by a third over the year with strength distributed rather evenly over this region of ten towns. The leaders were Southbury and Wolcott. Three national chains have announced that they will add their shops to the Brass Mill Center early this year — Limited Too, Lerners New York, and Motherhood.

---

[1]TCU - Transportation, Communication, and Utilities
[2]FIRE - Finance, Insurance, and Real Estate

# LABOR MARKET DATA

| Labor Market Area | Labor Force | | Nonfarm Jobs | | Manufacturing Jobs | |
|---|---|---|---|---|---|---|
| | 1998-Q4 (000) | % Change Year Ago | 1998-Q4 (000) | % Change Year Ago | 1998-Q4 (000) | % Change Year Ago |
| Bridgeport | 216.5 | -0.9 | 186.0 | -0.1 | 39.4 | -1.6 |
| Danbury | 110.2 | 0.9 | 89.1 | 1.3 | 18.4 | -3.0 |
| Danielson | 33.1 | -0.8 | 20.9 | 2.0 | 6.1 | 0.0 |
| Hartford | 580.7 | -0.6 | 607.6 | 0.4 | 94.4 | 0.8 |
| Lower River | 12.5 | 2.5 | 9.9 | 3.1 | 3.0 | -2.2 |
| New Haven-Meriden | 269.1 | -0.9 | 253.5 | 0.1 | 39.1 | -0.8 |
| New London-Norwich | 153.5 | -0.2 | 140.0 | 1.3 | 24.0 | -1.4 |
| Stamford | 197.3 | 0.7 | 211.2 | 1.3 | 26.5 | -4.3 |
| Torrington | 38.3 | -1.2 | 29.0 | -0.8 | 6.2 | -2.6 |
| Waterbury | 119.5 | 0.4 | 90.0 | 1.3 | 18.9 | -1.4 |
| Statewide | 1714.2 | -0.3 | 1675.6 | 1.3 | 276.5 | -0.4 |

| Labor Market Area | Construction Jobs | | Trade Jobs | | FIRE* Jobs | |
|---|---|---|---|---|---|---|
| | 1998-Q4 (000) | % Change Year Ago | 1998-Q4 (000) | % Change Year Ago | 1998-Q4 (000) | % Change Year Ago |
| Bridgeport | 7.2 | 6.4 | 42.5 | 1.0 | 10.3 | -1.0 |
| Danbury | 3.9 | 7.3 | 22.7 | -0.9 | 5.1 | 8.5 |
| Danielson | 1.0 | 11.5 | 4.7 | 1.4 | 0.6 | 0.0 |
| Hartford | 19.8 | -1.8 | 126.6 | -0.2 | 68.6 | 0.0 |
| Lower River | 0.3 | 0.0 | 2.3 | 7.8 | 0.4 | 20.0 |
| New Haven-Meriden | 9.4 | -0.7 | 53.8 | 0.1 | 12.8 | -0.3 |
| New London-Norwich | 4.9 | 5.0 | 29.1 | 1.2 | 3.9 | 5.4 |
| Stamford | 5.8 | -3.9 | 48.1 | 1.8 | 26.6 | 7.0 |
| Torrington | 2.1 | -6.0 | 6.8 | 3.5 | 0.9 | 0.0 |
| Waterbury | 3.8 | 9.5 | 19.6 | 2.3 | 4.2 | -3.1 |
| Statewide | 62.8 | 4.1 | 369.5 | 0.8 | 136.1 | 2.6 |

\* Finance, Insurance & Real Estate

| Labor Market Area | Service Jobs | | Government Jobs | | TCU* Jobs | |
|---|---|---|---|---|---|---|
| | 1998-Q4 (000) | % Change Year Ago | 1998-Q4 (000) | % Change Year Ago | 1998-Q4 (000) | % Change Year Ago |
| Bridgeport | 58.6 | 0.2 | 21.1 | -1.2 | 7.1 | -1.4 |
| Danbury | 25.4 | 2.7 | 10.7 | 2.5 | 2.8 | 10.5 |
| Danielson | 4.8 | 2.1 | 3.2 | 4.3 | 0.5 | 0.0 |
| Hartford | 174.0 | 0.8 | 96.3 | 0.9 | 27.7 | 1.5 |
| Lower River | 2.6 | 1.3 | 0.9 | 0.0 | 0.4 | 33.3 |
| New Haven-Meriden | 90.3 | 0.3 | 31.5 | 0.2 | 16.7 | 2.2 |
| New London-Norwich | 35.0 | 1.9 | 36.5 | 1.6 | 6.6 | 2.6 |
| Stamford | 76.3 | 2.9 | 18.0 | -1.3 | 9.9 | -2.3 |
| Torrington | 9.1 | 0.4 | 3.3 | -2.9 | 0.5 | -16.7 |
| Waterbury | 27.3 | 2.2 | 12.5 | 2.2 | 3.5 | -1.9 |
| Statewide | 521.5 | 2.3 | 232.0 | 0.2 | 77.2 | 1.4 |

\*Transportation, Communications, and Utilities

Sources: Quarterly figures developed by *The Connecticut Economy* based on monthly estimates from the Connecticut Department of Labor. Figures are not seasonally adjusted. Statewide totals are not necessarily the sums of individual labor market areas.

# LABOR MARKET DATA

| Labor Market Area | Number Unemployed | | Unemployment Rate (%) | | Initial Unemployment Claims | |
|---|---|---|---|---|---|---|
| | 1998-Q4 (000) | % Change Year Ago | 1998-Q4 | 1997-Q4 | 1998-Q4 | % Change Year Ago |
| Bridgeport | 8.5 | -22.5 | 3.9 | 5.0 | 1703 | 17.6 |
| Danbury | 2.4 | -15.3 | 2.2 | 2.6 | 491 | 17.4 |
| Danielson | 1.4 | -35.4 | 4.2 | 6.5 | 247 | -32.7 |
| Hartford | 18.7 | -27.6 | 3.2 | 4.4 | 3,768 | -5.1 |
| Lower River | 0.3 | -16.7 | 2.7 | 3.3 | * | * |
| New Haven-Meriden | 8.6 | -24.6 | 3.2 | 4.2 | 1635 | 9.2 |
| New London-Norwich | 5.3 | -30.4 | 3.5 | 5.0 | 648 | -22.1 |
| Stamford | 4.3 | -18.8 | 2.2 | 2.7 | 674 | 7.3 |
| Torrington | 0.9 | -25.7 | 2.3 | 3.0 | 398 | -4.7 |
| Waterbury | 4.3 | -22.9 | 3.6 | 4.7 | 912 | -11.0 |
| Statewide | 54.1 | -25.6 | 3.2 | 4.2 | 10,474 | -1.2 |

\* Lower River included in Hartford LMA.

| Labor Market Area | Average Weekly Earnings | | Average Weekly Hours | | Average Hourly Earnings | |
|---|---|---|---|---|---|---|
| | 1998-Q4 | % Change Year Ago | 1998-Q4 | % Change Year Ago | 1998-Q4 | % Change Year Ago |
| Bridgeport | $649.92 | -0.3 | 42.4 | -2.3 | $15.34 | 2.1 |
| Danbury | 625.93 | -4.5 | 42.0 | -4.8 | 14.89 | 0.3 |
| Danielson | 489.89 | 3.8 | 41.4 | 1.8 | 11.82 | 2.0 |
| Hartford | 696.65 | 1.1 | 44.1 | -0.2 | 15.78 | 1.3 |
| Lower River | 553.33 | 9.5 | 41.9 | 4.1 | 13.20 | 5.2 |
| New Haven-Meriden | 636.32 | 1.9 | 42.6 | 0.2 | 14.94 | 1.7 |
| New London-Norwich | 671.86 | 3.9 | 43.0 | 0.4 | 15.64 | 3.5 |
| Stamford | 543.95 | -3.5 | 39.6 | -2.3 | 13.75 | -1.2 |
| Torrington | 536.04 | -2.9 | 41.6 | -2.1 | 12.88 | -0.8 |
| Waterbury | 623.09 | 5.3 | 44.0 | 1.0 | 14.15 | 4.2 |
| Statewide | $649.88 | 2.8 | 43.3 | 0.5 | $15.00 | 2.2 |

| Labor Market Area | State Job Service Postings | | Housing Prices | | Housing Permits | |
|---|---|---|---|---|---|---|
| | 1998-Q4 | % Change Year Ago | 1998-Q4 (000) | % Change Year Ago | 1998-Q4 | % Change Year Ago |
| Bridgeport | 1551 | -21.8 | 203.7 | 7.8 | 330 | 43.5 |
| Danbury | 458 | -3.7 | 271.7 | 7.2 | 512 | 109.0 |
| Danielson | 138 | -34.6 | * | * | 149 | 166.1 |
| Hartford | 4,274 | 8.9 | 128.1 | 4.0 | 1104 | 40.8 |
| Lower River | * | * | * | * | 32 | 28.0 |
| New Haven-Meriden | 1,447 | 4.9 | 128.1 | 10.4 | 262 | 8.3 |
| New London-Norwich | 338 | -16.1 | 170.3 | 10.0 | 224 | 28.1 |
| Stamford | 460 | -5.3 | 508.1 | 6.5 | 143 | 24.3 |
| Torrington | 509 | 26.9 | 95.4 | -2.0 | 55 | 25.0 |
| Waterbury | 2,349 | 72.5 | 146.7 | 1.3 | 160 | 33.3 |
| Statewide | 10,907 | 2.6 | $201.9 | 6.1 | 2971 | 47.2 |

\* Lower River included in Hartford LMA.   \* Markets are too small for reliable estimates.

Sources: Quarterly figures developed by The Connecticut Economy based on monthly estimates from the Connecticut Department of Labor. Figures are not seasonally adjusted. Statewide totals are not necessarily the sums of individual labor market areas. Housing permits are quarterly averages based on monthly figures from the Connecticut Department of Economic and Community Development and are not seasonally adjusted. Housing prices, from UConn's Center for Real Estate and Urban Economic Studies, are preliminary.

Winter 1999

Case 1:03-cr-21000-TFD Document 873 Entered on FLSD Docket 06/18/2021 Page 23 of 813

## Car Sales and Road Traffic.

Humorist Art Buchwald once argued "As the economy gets better, everything else gets worse." He went on, "The more cars that are sold, the bigger the pollution and traffic problems you have." He might get some support based on Connecticut's experience during the 1990s.

You're not imagining things if you think Connecticut roads have grown more congested. The top panel in the chart shows the annual percent change during the 1990s in traffic volume on the 37 Connecticut roads monitored by the Department of Transportation. Despite the state's flat population, traffic volume has increased each year since 1991, with the largest jump occurring in 1998. Overall, traffic has increased by a total of 17.5% since 1991.

How come traffic has increased and population hasn't? More jobs mean more commuting and more income, and more income means more shopping and more recreational driving.

More income also means more auto sales. The bottom panel in the chart shows new auto registrations in Connecticut during those same years. Note how changes in traffic volume closely relate to new registrations. For example, new auto registrations declined in 1990 and 1991, and so did road traffic. Registrations increased during the next three years and road traffic grew by successively larger amounts. Registrations dropped in 1995 and 1996, and traffic

**Annual Change in Connecticut Traffic**



Source: Developed by The Connecticut Economy based on the traffic volume recorded at the 37 continuous-count stations monitored by the Connecticut Department of Transportation.

**New Auto Registrations in the State**



Source: Developed by The Connecticut Economy based on figures from the Connecticut Department of Motor Vehicles.

growth cooled. Finally, registrations increased in the last two years, as did the rate of traffic growth.

Incidentally, The Connecticut Economy has found that road traffic is usually a reliable measure of economic activity such as employment and gross state product. What's more, traffic data are typically available more quickly than nearly all other measures.

## Metropolitan Connecticut

For federal statistical purposes, the U.S. Office of Management and Budget sorts the United States into 315 metropolitan areas. There are three such areas in Connecticut: (1) Hartford, (2) New London-Norwich, and (3) the New Haven-Bridgeport-Stamford-Danbury-Waterbury metropolitan area, or the state's Southwestern metro area. These three metro areas in 1996 captured 91% of the state's population and 93% of personal income.

Nationally, metro areas included 80% of the U.S. population and 85% of personal income. Put another way, nonmetro, or rural, areas in Connecticut made up only 9% of the state population and 7% of the income, compared to U.S. figures of 20% and 15% respectively. So rural residents are only half as significant in Connecticut as in the nation, whether measured by population or their share of income.

Both in Connecticut and in the nation, metro per capita income exceeds that in rural areas. In Connecticut, metro per capita income is 28% higher than rural per capita income. Nationally, metropolitan per capita income is 40% higher. So the metropolitan income advantage is less in Connecticut than in the nation. You might argue that because Connecticut is so geographically small, its rural areas aren't quite so rural.

Let's examine each metropolitan area. Per capita income in Connecticut's Southwestern metro area was $38,962 in 1996, the most recent year available, ranking it second among the 315 U.S. metro areas (San Francisco ranked first, a mere 2% higher). The Hartford metro's per capita income of $30,473 ranked it 15th in the country, ahead of 300 other metro areas. The Southwestern and Hartford metro areas also ranked first and second in New England.

Per capita income of $27,385 in New London-Norwich ranked that metro area 34th nationally. So the state's poorest metro area still outranked 281 other U.S. metro areas. There are only four other

New England metro areas—Boston, which ranked 16th, Portland 47th, Providence 86th, and Providence 112th.

Our Southwest metro area accounted for 50% of the state's population and 57% of the personal income; the Hartford area, 34% and 30%; and New London-Norwich, 8% and 6%, respectively.

## Two Ends of the State

In this issue, Cathy E. Minehan, President of the Boston Federal Reserve Bank, makes some telling points about the link between education and income (see the back cover). She also calls attention to income differences across Connecticut's counties, noting that most recently per capita income in Fairfield County was twice that of Windham County.

Such a difference may seem unusual in view of Connecticut's small size, but the per capita income of the top-ranked county was at least twice that of the bottom-ranked county in 36 other states. In five states, the top ranked county was at least three times that of the bottom ranked county. And in two states (New York and Nebraska), the top ranked county was at least four times that of the bottom ranked county. In most of the remaining states, where the top-to-bottom multiple was less than two, county per capita income levels were typically below the national average.

Fairfield County is, by any standard, exceptional, consisting of 23 wealthy urban localities in arguably the most prosperous region of the world. Fairfield County's per capita income ranked second among some three-thousand U.S counties. In terms of population, Fairfield County is about eight times larger than Windham County.

Windham County consists of 15 rural towns in the Northeast corner of the state. Although relatively poor by Connecticut standards, its per capita income exceeds the national average for rural areas by 20%. In addition, 48 other states had poorer counties, and Windham County's per capita income would top all counties in three states (Louisiana, Mississippi, and Montana).

Thus, the income disparity between Connecticut's top and bottom counties springs not so much from unusually low per capita income in Windham County, but from unusually high per capita income in Fairfield County. What are the public policy implications? To echo Minehan, education is the key. Fairfield County has more than twice the proportion of college graduates as Windham County.



## Odds and Ends

• In 1974, when the U.S. economy was in the OPEC recession, the U.S. Department of Commerce projected that by 1990 Connecticut's per capita income would rank third in the nation, 14.8% above the national average. They also projected the New England economy would exceed the national average by 7.2%. As it turned out, Connecticut ended up 36.2% above the national average in 1990, first in the nation. New England exceeded the national average by 17.5%.

• According to a recent estimate, there are about four thousand farms in Connecticut. Connecticut farms average about 100 acres. It is no surprise that the states with the smallest average farm size —Connecticut, Massachusetts, New Jersey and Rhode Island—are also the most densely populated. The more dense the population, the higher the cost of land (a key resource in farming), and the smaller the farm size.

• By the middle of 1998, total personal income in Connecticut reached $122.3 billion at an annual rate. This exceeded by 20% the total personal income of Maine, New Hampshire, Rhode Island and Vermont put together.

**Indexed so 1990 = 100**

**Job Totals** (seasonally adjusted)

**Number Unemployed** (seasonally adjusted)

**Weekly Manufacturing Hours** (seasonally adjusted)

**Real Weekly Manufacturing Earnings** (seasonally adjusted)

**Don't Forget to Visit Us On The Internet -** http://www.lib.uconn.edu/ccea/quarterly.htm

## Connecticut Travel and Tourism Index

The overall index increased 4.8% in the fourth quarter compared to the same quarter the year before. The index consists of hotel-motel revenues, hotel-motel occupancy rates, attendance at six major tourist attractions, and traffic on five tourist roads.

| | |
|---|---|
| Hotel/Motel Rev. | ▲ 12.4% |
| Occupancy Rate | ▼ -0.9% |
| Attendance | ▲ 4.7% |
| Traffic | ▲ 3.0% |
| Overall | ▲ 4.8% |

FRS # 430032



**BUSINESS REPLY MAIL**
FIRST-CLASS   PERMIT NO. 10   STORRS CT
POSTAGE WILL BE PAID BY ADDRESSEE

University of Connecticut

## THE CONNECTICUT Economy
A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268



NO POSTAGE
NECESSARY
IF MAILED
IN THE
UNITED STATES





# Education for a Strong Future

By Cathy E. Minehan, President,
Federal Reserve Bank of Boston



The start of a new year is a natural time to pause—to look back on the road we have traveled and forward to try to see what lies ahead. It is also a time for resolutions and, thus, in my view, an opportunity to redouble our commitment to improving educational opportunities. In the face of an uncertain future, education is the best way to ensure that prosperity continues and is shared by all.

## A long recovery

It is almost a decade now since Connecticut suffered a double whammy—a sharp recession concurrent with secular employment declines in the state's traditional stalwarts of defense and insurance. Today, after a decade of recovery, Connecticut stands poised to reach its pre-recession employment peak. And, perhaps more significant, per capita personal income remains the highest of any state in the nation.

Not all Connecticut's difficulties are in the past. The impact of the global slowdown that began in Asia has started to diminish demand and employment growth across New England. And pressures to reduce costs and improve productivity in defense and other industries most likely will continue, as will the forces driving consolidation in the insurance industry. But, the vitality of Connecticut firms is heartening, notes the New England Economic Project, with seven of fifteen 1998 additions to the "Courant 100" resulting from initial public offerings or spin-offs of existing companies.

Nevertheless, the fruits of economic recovery have not been shared equally. Connecticut, the third smallest state in area, has especially wide disparities in income: Fairfield County's per capita personal income is double that in Windham County. Poverty rates in Hartford are more than four times poverty rates in Stamford.

Not surprisingly, disparities in economic opportunity are closely connected to educational attainment. In Stamford, 80 percent of adults have completed high school and 35 percent have four or more years of college. In Hartford and Bridgeport, only about 60 percent have completed high school and less than 15 percent have finished college.

## The key is education

As a well-established economy with a slow-growing labor force, Connecticut must pay particular attention to working "smarter." The state needs to adopt new technologies, improve the skills of its work force, and steer new and displaced workers into occupations where demand and incomes are likely to grow.

A focus on public education is especially important if the state is to reduce income inequality and increase economic opportunity for all residents. As chairman of the Boston Private Industry Council, I have seen the city's School-to-Career effort produce motivated students who stay in school longer, get better grades, and go on to two- and four-year post-secondary education at much higher rates than their peers. And I have also seen publicly funded, but privately run, adult career centers make considerable headway in placing workers in new jobs. I know such programs exist in Connecticut, but they cannot succeed without public and private support from government, industry, and higher education.

So, in this new year, let us resolve to strengthen our efforts at improving education. Education remains key to building a strong future and ensuring that prosperity reaches all corners of the state.

---

❑ Please bill me $50.00 for 4 quarterly issues of *The Connecticut Economy*.
I have marked address corrections, if any, on the label below.
My telephone number is _____ Signature _____



Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06268

**If you have not yet subscribed to**
***The Connecticut Economy***
**tear out, sign and mail this convenient reply postcard.**

Please make any address changes or corrections before mailing.


Printed on recycled paper using soy-based ink.

Case 1:98-cv-01232-TEB   Document 279   Entered on FLSD Docket 08/18/2001   Page 616 of

# The Connecticut ECONOMY

## A University of Connecticut Quarterly Review

Winter 1998

**VIEWS ON CT INCOME INEQUALITY**
(SEE PAGES 4, 5, 9 & 18)

96 97 Q4

## Strong Fourth Quarter Caps A Strong Year

Connecticut's recovery is starting to pile on the jobs, adding 32,200 between the fourth quarter of 1996 and the fourth quarter of 1997. These strong job gains, a growth of 2.0%, capped Connecticut's best year of recovery so far. Since bottoming out in late 1992, the economy has now added 104,400 jobs, or 68% of those lost during the Great Recession.

Jobs in the fourth quarter increased in five of the seven employment sectors. Services gained the most jobs, 17,700, with half of those coming in business services. Trade added 9,000 jobs, and construction, 4,700 jobs. Finance, insurance and real estate managed only 600 new jobs, an unimpressive gain to be sure, but, prior to that, the sector had declined 29 quarters in a row, dating back to the summer of 1990. Manufacturing remained unchanged—again, a flat performance, but this flat total halted a string of 50 successive quarterly losses dating back to early 1985. At long last, could manufacturing finally be bottoming out? Government lost 800 jobs, despite adding 5,100 jobs at the local level (which now includes the tribal nations). State government jobs dropped 5,400, or 7.7%—a substantial decline.

Jobs grew in nine of ten labor markets (Danielson was unchanged). The Hartford region added a stunning 11,900 jobs, its first significant growth of the recovery. The number unemployed statewide dropped 20.2%, with double-digit drops in nine of ten labor markets (Danielson was down 8.5%). The unemployment rate fell in all ten labor markets and declined statewide from 5.3% to 4.2%, the biggest drop in five years. Initial unemployment claims dropped 10% statewide and fell in all regions except Danielson.

What else is happening? The accompanying chart shows that traffic on Connecticut's roads, a reliable indicator of economic activity, has grown each year since 1992, with an uptick in 1997. You're not imagining things if you think Connecticut roads have grown more congested. Despite the state's flat population profile, traffic volume has increased by a total of 13.7% since 1991. How come? More jobs means more commuting, more income means more shopping and more recreational driving, and an improving economy in the Northeast means more out-of-staters visiting or passing through.

On other fronts, perhaps the weakest indicator of the fourth quarter was new housing permits, up only 0.8%. But, for the year, new permits jumped 17.4%. All other indicators look good. Help-wanted ads continue to be stronger at the *The Advocate* of Stamford, where they were up 10.1%, than at *The Hartford Courant*, where they increased only 1.9%. New business starts minus terminations jumped 15.8%. Travel and tourism increased 5.2%, and state tax receipts continued strong (see details to the right). Finally, two indicators that looked bad in the third quarter turned around in the fourth quarter, with new car registrations up 14.1% and electricity use up 5.0%.

The tightening job market has boosted hourly earnings in manufacturing by 4.4%, more than double the rate of inflation. Worker shortages could limit the current expansion. Other concerns include possible fallout from Asia and a pullback on Wall Street. But with rising real wages, freed-up income from mortgage refinancing, state tax cuts and rebates, a near-balanced federal budget, and low interest rates, 1998 should be another strong year—that is, as long as employers can find the workers.

One issue getting more attention, now that the recovery appears on solid ground, is which households are benefiting most from the recovery? Are high income households the primary beneficiaries or are the fruits of these better times getting spread around? This issue of the *Quarterly* takes a closer look at these questions on pages 4, 5, 9, and 18.



**Traffic Piles Up on Connecticut Roads**

Annual Percent Change in Traffic on 37 CT Roads

1990 1991 1992 1993 1994 1995 1996 1997

Developed by The Connecticut Economy based on traffic volume at the 37 continuous count stations monitored by the CT Dept. of Transportation.

| Indicator | Value |
|---|---|
| Jobs, Coincident GDI (1997-03 to 04) | |
| Coincident GDI (1997-03 to 04) | |
| Indicators of Future Economic Activity | |
| Help-Wanted Ads | |
| *The Hartford Courant* | +1.9% |
| *The Advocate* of Stamford | +10.1% |
| Job Orders | +46.8% |
| Avg. Initial Unemp. Claims | -10.0% |
| Housing Permits | +0.8% |
| Net New Business Starts | +15.8% |
| Confidence in Future (12/96 to 1/98) | +8.6% |
| Leading GDI (1997-03 to 04) | +0.1% |



**Great news**
-20.2% Number Unemployed

**So-so news**
+0.8% Housing Permits

| INSIDE | | |
|---|---|---|
| Volume 6 Number 1 | The Arts in Urban Development ...... 3 | GDI Peak/CCEA: Regional Growth ... 8 | Regions: Jobs Fuel the Quarter.. 14-15 |
| | Who Benefited from Recovery? ........ 4 | Consumer Confidence Dips ............. 9 | Labor Market Data ................. 16-17 |
| | Incomes and Median Households .... 5 | State Aid and Town Spending ... 10-11 | Connecticut's Income Inequality.... 18 |
| | Medicaid Meets Managed Care ...... 6 | Connecticut's Budget Surplus ........ 12 | Research/Scorecard ................... 19 |
| | Connecticut Inflation on Ice ............ 7 | Connecticut Business Corner ......... 13 | Connecticut: A Forward Look ....... 20 |

# FROM THE EDITORS

# ECONOMY
### A University of Connecticut Quarterly Review

With Connecticut's recovery on solid footing, we turn in this issue to the question of how different segments of the population have fared during the 1990s. Concerns about growing income inequality in the state are addressed by James Stodder (p. 4), as well as by Will McEachern (p. 5). The two different views reflect the complexity of the issue and the importance of data in measuring and interpreting changes in the distribution of income. McEachern offers some further thoughts on this matter in his "Straws in the Wind" column (p. 18).

Our *Quarterly* poll of 500 households asked state residents their views about income distribution. Across the board, they believe that the gap between rich and poor is an important problem, and most think the gap is greater here than in the rest of the nation (p. 9).

Income and wealth vary across towns as well as across families. State aid to municipalities, largely designed to equalize school spending, takes these differences into account, providing more aid per capita to poorer towns. The result, strikingly depicted in the centerfold (pp.10-11), is a pattern of state aid that is geographically concentrated in the larger cities and Eastern Connecticut. The solid green wall of towns along our eastern border reflects the most homogeneous grouping of coloring in five years of centerfolds.

This marks the beginning of our sixth year of publication. With this issue, we have published four hundred pages of economic data and analysis. *The Connecticut Economy* has evolved in both layout and content, but we continue to look for innovative ways to make the publication more readable and more useful to readers. Your comments and suggestions are always welcome.

Winter 1998 • Volume 6, Number 1
Published by the University's Connecticut
Center for Economic Analysis
Fred V. Carstensen, Acting Director

Editor in Chief
William A. McEachern

Editors
Edwin L. Caldwell
Dennis R. Heffley
Raymond R. Beauregard, Emeritus

Managing Editor
Steven P. Lanza

Research Associates
Ronald M. Nate
Richard B. Smith

Executive Committee
Thomas G. Gutteridge
Kenneth J. Dautrich
Susan M. Steele
Stephen M. Miller, Chairman
Dennis R. Gruell
Peter deWilde Shapiro

Project Development Officer
Peter deWilde Shapiro

Sustaining Partners
Channel 3 / WFSB
Connecticut Business & Industry Association
Connecticut Department of Economic
and Community Development
The Connecticut Hospital Association
Connecticut Small Business Development Center
The Connecticut Light and Power Company
Day, Berry & Howard
Ernst & Young, LLP
Fleet Bank
Foxwoods
Office of the State Treasurer
UTC
The University of Connecticut's:
Department of Economics
Center for Survey Research and Analysis
Provost's Office
School of Business Administration

Copyright © University of Connecticut 1998. All rights reserved. The annual subscription is $50. Send subscription requests and change of address information to: Circulation Manager, *The Connecticut Economy*, Connecticut Center for Economic Analysis, Department of Economics, U-63C, University of Connecticut, Storrs, CT 06269. The phone number is: (860) 486-0263. Make checks payable to the University of Connecticut/*The Connecticut Economy*. Shirley Gates-Rector is office administrator. Chris Butler originally designed *The Connecticut Economy*. John DeMarchi is the current designer. The views expressed by authors are their alone.

## Key Findings

**Connecticut General Drift Indicator**
Connecticut's coincident General Drift Indicator reached a record high in 1997-Q4. The coincident index measured 111.2 in 1997-Q4, up 0.7% from a revised 110.4 in 1997-Q3. (See page 8.)

**Connecticut Prices**
From 1993, the first year of our Connecticut price index, to 1997, Connecticut prices increased at an annual rate of just 1.3%. The average annual inflation rate for 1997, however, was 2.0%. (See page 7.)

**Consumer Confidence**
Consumer moods declined in January, after edging to five-year highs in December. Despite the January drop, consumer confidence remains at high levels. (See page 9.)

**Travel and Tourism Index**
The Connecticut Travel and Tourism Index increased 5.2% in the fourth quarter compared to the same quarter the year before. Hotel-motel lodging revenues increased 9.2%, occupancy rates increased 1.2%, attendance at six major attractions jumped 10.5%, but traffic on five tourist roads was flat. For all of 1997, the Index increased 7.8%, with each component increasing as follows: lodging receipts, 12.7%; occupancy rates, 2.3%; attraction attendance 9.8%; and tourist road traffic 6.2%.

**Thanks for the Help**
The editors thank those who provided information used in this issue of the *Quarterly*, including Barbara Cieplak and Mark Prisloe of the Department of Economic and Community Development, Ernie Adamo of the Department of Revenue Services, and especially Sal DiPillo, Roger Therrien, and their colleagues at the Department of Labor, who have been most helpful in providing employment data in a timely manner. We also thank James Gaito and Arnold Pritchard of the Department of Social Services, Judith Solomon of the Children's Health Council, and Jane Miller of Prudential Connecticut Realty.

## The Editors



**William A. McEachern**, Editor-in-Chief, is a professor of economics at the University of Connecticut, where he has taught since 1973. He has published articles and books, including *Managerial Control and Performance* and a textbook, *Economics*, now in its fourth edition. He is also founding editor of *The Teaching Economist*, a newsletter for college teachers.



**Edwin L. Caldwell**, Editor, is a research scholar at the University of Connecticut, and was Chief Economist for Connecticut Bank and Trust Co. from 1965 to 1988, when he retired and became a consultant. He has taught at several universities and has also been an economist at the Federal Reserve Bank of New York.



**Dennis R. Heffley**, Editor, is a professor of economics at the University of Connecticut and has taught courses in urban, health, and mathematical economics since 1973. His research, published in the *Journal of Health Economics, Journal of Urban Economics, Journal of Regional Science* and other leading professional journals, uses microeconomics to better understand market behavior and public policy.

# Developing HARTford

### By Dennis R. Heffley

Economist William Baumol depicts the arts as the victim of a "cost disease." His argument goes something like this. Productivity grows more slowly in the arts than in some other sectors, but for the arts to remain viable, wage increases there cannot lag too far behind those in higher-productivity sectors. Consequently, the arts face rising wages without comparable increases in output, causing per-unit costs to continually rise. Seventy-dollar tickets to The Bushnell's production of *ShowBoat* help us to grasp Baumol's theory and the inherent difficulty of sustaining the arts and other cultural activities.

Baumol's theory has caused some economists to view the arts as a luxury that is increasingly difficult to support. But this cost-oriented theory of the arts neglects the fact that rising incomes in the broader economy also boost the ability and willingness to pay for such amenities. Good economic times favor the arts. Properly modified to account for these demand-side conditions, Baumol's analysis offers some useful insights. But a more recent view of the arts and the economy turns this relationship around a bit. City leaders in Connecticut and elsewhere have begun to see the arts as a *source*, rather than simply a result, of economic development.

## Engine of Growth?

Cities, traditional centers of amenities, lost much of their luster in the seventies and eighties. Popular images of the city shifted from art galleries, live theater, and unique restaurants to crack houses, drive-by shootings, and homeless shelters. Warranted or not, these perceptions did little to enhance urban areas or to attract investment.

But cities are resilient. Having weathered the storms of recession, public pessimism, and cuts in federal funding, many American cities are rebounding. It's difficult to generalize about the recipes for urban recovery, but we needn't venture far to find some cities that are looking to the arts to fuel their economic revival. The nearest example is Providence, where state and local officials have implemented various tax incentives for artists to live and work in the city.

Roughly a square mile of downtown Providence has been designated as an "empowerment zone." Artists and entertainers in this area pay no state income tax on art-related earnings, and their customers pay no sales tax. Other tax breaks encourage local developers to convert older vacant buildings into housing units. Some believe that Hartford, and perhaps other Connecticut cities, should follow suit. What are the pros and cons of such policies? Will they provide the needed stimulus or simply divert us from more effective measures?

One of my students defined a "neutral tax" as one that is "neither charged nor collected" — a clever, if somewhat desperate, response. Economists regard a tax as "neutral" if it does not distort relative prices in the economy. Exempting a special group, the arts community, from broad-based instruments like income, sales, or property taxes is decidedly non-neutral. Policies that openly discriminate against non-artists could even be subject to legal challenge. Besides possibly reducing tax revenues — a risk that was heavily discounted in the Rhode Island debate — such tax breaks could saddle a city or state with legal expenses and the thorny task of defining an "artist."



Photo by Phillip Fortune (1998)

**ARTSPACE: A renovated Hartford building offers living, working, and exhibition space for artists and performers.**

Also, as noted before, the arts tend to rise and fall with general economic conditions. If the arts are pro-cyclical, reinforcing rather than countering economic trends, will a larger arts community make Hartford more sensitive to economic fluctuations, rather than providing a counter-cyclical buffer that will brace the city's economy in less favorable periods?

Finally, if Baumol is right about the arts being a low-productivity sector, why should Hartford invest in such activities? Would tax incentives be better used to attract firms in high-growth sectors?

## On the Plus Side

Diversity is the key lure of cities. Some believe that Hartford is a victim of the "big project" approach to economic development and has lost the small-scale economic and cultural diversity that makes a city a vibrant place to live or visit. Hartford's list of big projects continues to grow, but most remain drawing-board images rather than tangible additions to the city's economy. Targeted tax incentives to artists or other small businesses may not excite the corporate community or urban planners, but they are quicker, more direct, and more certain to stimulate some

of the economic and cultural diversity that Hartford lacks.

Expansion of the arts also may help to stem the residential exodus. Between 1950 and 1994, the 58 towns that now comprise the Hartford metropolitan area nearly doubled in population, from 680,327 to 1,151,413. Over the same period, Hartford's population fell by 30% — from 177,397 to 124,196. Tax incentives to artists will not reverse this trend, but they could do more to encourage permanent residential activity in the city than a space-gobbling convention center or more hotel rooms.

ArtSpace Hartford, near Union Station, illustrates the compatibility of the arts and residential activity. The recently renovated 4-story building offers living, working, and exhibition space for artists and performers who meet certain income limits (under $24,000 for single persons). Support for the 46-unit project has come from state and local officials, including a Republican governor and Democratic mayor, private financial institutions, and individual investors aided by federal tax credits.

Beyond being "good neighbors" for local residents and city-based employees, art-related activities attract visitors (and their income) to the city and may complement other forms of retail trade and tourism. Providence's growing reputation as a center of ethnic variety, arts, and entertainment has spread beyond Rhode Island's borders to Connecticut, Massachusetts, and other states. Whether one favors such policies or not, the failure of Connecticut cities to adopt similar incentives makes those cities now relatively less attractive to regional artists and their customers.

Another attractive feature of arts-based development is the low start-up cost of such activities. Talent, creativity, and initiative are the critical inputs and are as likely to be supplied by youthful entrepreneurs, holding a palette or skillet, as by well-heeled investors. These opportunities for local employment with low barriers to entry are sorely needed — Hartford's 9.6% unemployment rate is more than double the state average of 4.2%.

Finally, while tax incentives to the art and entertainment community entails short-run costs, foregone tax revenue may be partially or even fully recouped if this activity draws other businesses back to the city, raising property values, taxable sales, and local incomes.

## Final Thoughts

A tax incentive to artists or any select group may not be the ideal economic policy, but it reflects a way of thinking about urban development that may be healthy. Big projects impress, if completed, but even the finished ones don't always hold our economic interest. Most of us spend our money in repeated ways on small things we need and enjoy. Any policy that encourages urban variety, creative thinking, entrepreneurship, and good Mexican food can't be entirely bad.

# Have Most People Benefited From the Recovery?

**By James Stodder,**
**Lally School of Management & Technology,**
**Rensselaer at Hartford**

Since the end of the last recession, there has been a decline in income for a near majority of Connecticut residents. This decline is so much at odds with the rise in average incomes that it has escaped the notice of most state economic commentators. This article documents that decline, and the remarkable increase in inequality that has accompanied it.

Connecticut's real per-capita income rose by more than $2,000 between 1992 (the last year of the previous recession) and 1996, a gain of 6.5%. Real income for the state's median households, however, declined during this same period of "recovery." For statistical significance, the U.S. Census Bureau recommends using a two-year "moving average" with its state-level estimates of household income. Doing this, median household income in Connecticut is seen to have fallen steadily, from $47,117 in 1991-92 to $41,775 in 1995-96 (both in 1996 dollars), a drop of 11.3 percent. Average household size may have decreased over this period, but not by such a large percentage. For the U.S. as a whole in this period, the two-year average of real median household incomes rose by 2.3 percent.

The "median" household is the one in the middle of the income distribution—half of all households earn more, and half earn less. Because the average or "mean" of a distribution is pulled up by a few high incomes, the median is a better indicator for the bulk of the population. This fall in median income suggests that a majority of Connecticut residents were worse-off in 1995-96 than at the end of the recession.

But given that unemployment is at record lows, is it not possible that the bottom is being pushed up, even as the middle is being pushed down? Yes, but there are two pieces of evidence that weigh against this hypothesis: a rising poverty rate since 1992 and, since the latter part of the 1980s, a fall in income for a majority of families with children.

While the national poverty rate has fallen by almost a percentage point since 1991-92, the Connecticut rate has increased. (Again, the Census Bureau recommends using a two-year average for the states.) Connecticut's poverty rate rose from 9.2 percent in 1991-92, to 10.7 percent in 1995-96.

What about those closer to the middle? The Center on Budget and Policy Priorities (CBPP), a Washington think-tank, released a December 1997 study on the income of families with children ages 18 or younger. The CBPP grouped Census survey data together into 3-year periods

(1978-80, 1985-87, and 1994-96) to achieve a statistically significant sample of such families. The Connecticut and U.S. distributions are shown in the accompanying graph. Families are here distributed into fifths, or quintiles, according to their income, and tagged by time period. "Lowest Quintile, 1994-96" is the average yearly income earned by the poorest fifth of families over that 3-year period.

Note that both the fourth and fifth quintiles, the wealthiest 40 percent of the distribution, gained income over this entire time span, in Connecticut and the U.S. Over the same period the lowest quintile, or poorest 20 percent, continued to lose income. The 1985-87 and 1994-96 periods are economic "peaks" before and after the 1989-92 recession. The accompanying graph shows that the three lowest quintiles, or 60 percent of all families with children, lost income over this period.

These three pieces of evidence—the poverty rate rising, incomes falling for median households, and for a majority of families with children—make it clear that the 1993-96 "recovery" meant a decline in real income for a very large part of the population, perhaps a majority.

Whether or not this large group forms a true majority, there is no doubt that inequality has been increasing in Connecticut, and far more



**Income of Families with Children in CT and the US: 1978-80 to 1994-96**

Source: Center on Budget and Policy Priorities, "Pulling Apart," December 16, 1997. Web site at www.cbpp.org

rapidly than in the U.S. as a whole. The CBPP data for 1994-96 show Connecticut with the ratio between its top and bottom quintile of average incomes at 14.2. Only two states had top-to-bottom gaps that were higher in a statistically significant sense: New York (19.5) and Louisiana (15.9). This gap rose by 142% between the late-'70s and mid-'90s in Connecticut—the fastest growth for any state, with New York a distant second. And just since the mid-'80s, this Connecticut gap has risen by 61 percent—the second fastest growth of any state, with Arizona in first place and New York a distant third.

Connecticut's "top-to-middle" gap has also widened rapidly. The ratio between the top and the middle quintile of average incomes stood at 2.8 in 1994-96, higher than 38 other states. This top-to-middle gap rose by 38.7 percent between the late-'70s and mid-'90s in Connecticut—significantly faster than in all but three other states

(New York, Indiana, and Arizona).

Much of this income gap is clearly one between labor and capital. Total per-capita real income from labor (wages and salaries plus bonuses) in the state grew by 3.7 percent over the entire 1992-96 period, while "dividends, interest, and rent" and "proprietors' income" (a mix of labor and capital) grew by 13.8 and 17.8 percent respectively. These figures do not include capital gains, so total capital income has grown by even more.

But changes in labor income have also increased inequality. The two sectors of the state economy with the highest average annual wages—FIRE (Finance, Insurance, and Real Estate) at $57,690 and manufacturing at $47,040 in 1996 current dollars—have continued to shed jobs. FIRE actually shrank faster in the recovery (losing 11,387 jobs 1993-96) than in the recession (down 9,633 jobs 1989-92). Any net gain in jobs came from those two sectors with the lowest average wages—trade at $25,144 and services at $32,300 in 1996. Services alone gained more than 70,000 jobs over 1993-96, while the state as a whole gained fewer than 60,000.

When there are fewer jobs with high wages, and a growing number with low wages, earnings inequality must rise. Median income has also fallen in this process. As for average earnings, a few wage raises have been just enough to outweigh the larger number of wage cuts, so that the overall mean of earnings has grown slightly. Connecticut Department of Labor figures on hourly wages in manufacturing (the only workers for whom such hourly figures are regularly collected) show average real wages as essentially flat, growing at an annual rate of 0.2% over 1992-96.

What has caused this remarkable increase in earnings inequality? Regional economies tend to specialize in things for which they have abundant inputs. Connecticut has one of the most educated work forces in the U.S., with the highest proportion of Ph.D.s. Such a region will "export"—nationally as well as internationally—goods and services that require lots of highly skilled labor, and "import" things that do not. With long distance business booming, places that are "exporting" more products of their most skilled labor—whether these are states (like Connecticut and New York) or countries (like the U.S. as a whole)—are seeing their top incomes rise and bottom incomes fall.

The middle is also tending to fall. Many employees once thought of as highly skilled, like machinists in manufacturing or middle managers in insurance, are being "de-skilled" by technological change. Employment continues to slide, even in highly profitable firms, as information technology allows more output to be made by fewer hands, and managed by fewer heads.

The best long-term response to this earnings inequality is better education and training. A more educated work force would be doubly good for the state's incomes, both for equality and for overall growth. But the investment needed is very long-term indeed, and requires a consensus on what forms of education are most effective.

# Changes in Connecticut's Median Household Help Explain the Income Decline

By William A. McEachern

On the facing page, James Stodder makes several important points about income patterns in Connecticut. Using data from the U.S. Census Bureau and a study by a Washington think-tank, he concludes that (1) median household income, adjusted for inflation, has fared much worse in Connecticut during the 1990s than in the nation, and (2) the distribution of income in Connecticut over the last 15 years has become more uneven. One gets the impression that the state's economic recovery has benefited mostly high rollers, leaving the rest of us scrambling for table scraps.

Stodder's argument has been careful, but his conclusions are so important that I want to raise some issues that may throw a different light on the economy's performance. In this article, I consider what has happened to median household income in Connecticut.

## Households with Children

Stodder's analysis relies in part on data developed by the Center on Budget and Policy Priorities (CBPP), a group that examines policy issues affecting poor people. The CBPP study sorts households with children into five groups of equal size based on income (i.e., quintiles), then examines income in each group for three time periods: 1978-80, 1985-87, and 1994-96. The study's primary focus is the relationship between the richest quintile and the poorest quintile. Elsewhere in this issue ("Straws in the Wind," p. 18), I examine the income distribution question. But now I want to consider what happened to the middle group, the middle fifth, during the 15-year span.

Between 1978-80 and 1994-96, the average inflation-adjusted income of Connecticut households with children in the middle fifth of the income distribution increased from $47,811 to $52,576, for a real growth of 10.0%. During that same stretch, the national average for this middle group declined from $41,434 to $40,721, for a real drop of 1.7%. So the typical household with children in Connecticut experienced a rising real income, while, nationally, that typical household experienced a falling real income. During the 1978-80 period, Connecticut's average income for families in the middle fifth was 15.4% above the national average for this group. By 1994-96, the state's income advantage had nearly doubled to 29.1%. So the long-term trend has been one of rising real incomes in Connecticut for the typical household with children.

Now let's turn to Stodder's evidence from the 1990s concerning the median income of all households, including those with and without children. Using a two-year average, Stodder finds that between 1991-92 and 1995-96 median household income declined in inflation-adjusted dollars by 11.3% in Connecticut but rose nationally by 2.3%. (Incidentally, given the small sample size for state-level data, a three-year average may be more reliable. Between 1990-92 and

1994-96, real income declined 9.9% in Connecticut and 0.1% nationally.) Why did income fall so much in Connecticut just when the economy was beginning to show signs of life?

## Household Size Was Falling

An implicit assumption made in comparing median household incomes over time is that household size remains unchanged. But the average size of Connecticut households declined from 2.69 persons in 1991-92 to 2.59 persons in 1995-96, a drop of 3.7%. Nationally, this average slipped from 2.64 to 2.63 persons, a drop of just 0.4%.

The effect of this change in household size is to mitigate somewhat Connecticut's decline in median household income during the 1990s since that income in 1995-96 gets divided among fewer household members. Although median household income in Connecticut declined 11.3% between 1991-92 and 1995-96, income per household member fell only 7.8%.

## Correcting for Inflation

The Census Bureau corrects reported income for inflation using the same Consumer Price Index, or CPI, for each state. This approach makes sense if inflation is roughly equal across states. But Connecticut was unusual in that our housing prices declined during the period under consideration, whereas housing prices rose nationally. Since the housing component accounts for about 40% of the Consumer Price Index, using the national CPI for Connecticut over-corrects for inflation. As discussed on page 7 of this issue, Connecticut's consumer price index increased at only half the national rate during the five years that the *Quarterly* has been tracking state prices. If we assume, as appears reasonable, that Connecticut prices increased at only half the national rate, the decline in the state's real median income between 1991-92 and 1995-96 is only 5.7%, and the decline per household member is only 2.1%. This compares to a national increase in real median income of 2.3%, and an increase per household member of 2.7%. So between 1991-92 and 1995-96, income per household member declined 2.1% in Connecticut, or 0.5% per year; the U.S. median increased 2.7%, or 0.7% per year.

Adjusting for family size and inflation squeezes down the rate of change between Connecticut and the nation but does not erase it. The balance of this article will consider possible reasons why the rate of change in Connecticut's median income was below the national rate of change.

## Employer Size Matters

According to the Labor Department, more than half of all businesses in Connecticut employ fewer than five workers. Between 1989 and 1997, total employment at these tiny firms increased by 9.6%. Their average pay in early 1997 was $648 per week, or $33,696 per year. Meanwhile, total employment at the largest firms, those that employ more than 1,000 workers,

dropped 22.4%. The weekly wage at these large firms averaged $978, or $50,856 per year, which was about 50% more than paid by the smallest firms. For several years now, small firms have been identified as the engines of job growth in Connecticut. Perhaps less noticed has been the reduction in average pay that may be occurring as jobs shift from large firms to small ones.

## Effects of Migration

The Great Recession spawned an unprecedented increase in net domestic migration from Connecticut. Between 1990 and 1997 an estimated 186,200 people, on net, left Connecticut for other states. My analysis of migration patterns ("Connecticut's Exodus is Losing Steam," *The Connecticut Economy*, Winter 1997) shows the largest loss was among the group aged 35 to 69, a group in its prime earning years. Domestic migration rates also tend to be higher among those with more education and with special skills that are readily marketable in other states.

Also between 1990 and 1997 net *international* migration brought an estimated 49,700 people to Connecticut. Connecticut's Hispanic population grew by about 40,000, or by 19%, between 1990 and 1996. Data show that international migrants tend to be younger and less educated than state residents, and, hence, if employed, they tend to earn less than the median income (the Census Bureau counts those from Puerto Rico as international migrants). The combined impact of domestic and international migration likely had a depressing effect on median income.

## Four-Person Family

The U.S. Census Bureau has recently estimated the median income for a four-person family in each state. In inflation-adjusted (1995) dollars, Connecticut's median income for a four-person family rose from $59,537 in 1992 to $62,157 in 1995, the most recent year available. The state's median income for a family of four grew in real terms by a total of 4.4%, or 1.5% per year. In 1995 Connecticut's median was 25% above the national median, ranking the state tops in the nation. So, according to Census Bureau estimates, a family of four in Connecticut with a median income was holding its own relative to inflation and relative to other states. Incidentally, the 1994-96 income of the median family of four places that household toward the top end on the middle quintile of all households with children.

Thus, the median family of four benefited from Connecticut's recovery, even if the median household did not. But in the population of *all households*, the median household, because of a reduction in its average size and because of net migration, changed in ways that help explain its decline in income. In short, Connecticut's median household in 1996 was not the same household as in 1990. One final point, despite changes to the median household and its relatively poor income growth during the 1990s, Connecticut's median household income in 1995-96 was still 18.5% above the national median.

# Medicaid Meets Managed Care

By Richard B. Smith

Last year, on these pages, Kaila J. Riggott and David R. Walker, of the Connecticut Office of Health Care Access, revealed how the advent of managed care, a system of financing and providing health care, has been a key factor in reducing the rate of growth in Connecticut health care costs in recent years ("Market Changes Trim Growth in Connecticut Health Care Costs," Winter '97). What they didn't emphasize—and perhaps what many readers don't know—is the role managed care plays in Connecticut's Medicaid program, historically a public health care insurance system serving the poor, disabled, and some elderly. The process is incomplete, but Connecticut is transforming itself from a health insurer to a health insurance purchaser for about 10% of the population—with the goal of making Medicaid more cost-effective. In addition to changing the way the state interacts with the health care system, Medicaid managed care changes the way many Medicaid beneficiaries interact with that system.

## Introduced in 1995

Medicaid managed care (officially called the Connecticut Access 1915(b) Waiver) was introduced in the fall of 1995. Connecticut's eight counties were phased into managed care between October 1995 and January 1997. By December 1997, the state had 217,950 Medicaid recipients enrolled in managed care plans, about 55% of those who were eligible for Medicaid in the preceding year.

Currently, the state's managed care program is less extensive than in almost half of the states that have some degree of Medicaid managed care. Connecticut is targeting only welfare recipients for managed care, which primarily include young parents and their children. With the exception of Alaska, every state (and the District of Columbia) has some form of Medicaid managed care, and 21 of those include the elderly, the permanently disabled, or both, in addition to the welfare populations. Connecticut requested a waiver from the federal government at the end of 1997 to include elderly recipients, but there are currently no definite plans to include the disabled. Therefore, any savings Medicaid managed care has accumulated in its first two years have come from covering a population that is relatively young and healthy. This is significant because the groups that are currently excluded from Medicaid managed care—the elderly and disabled—account for more than three-fourths of total Medicaid expenditures.

## The Spending Side

What, though, has the state saved in the two years since it began to change the way it interacts with the health care system? According to a cost effectiveness evaluation conducted by the Connecticut Department of Social Services (DSS) and the Lewin Group (see our page 19, "Research On The Connecticut Economy"), the savings over the entire period in medical expenditures alone amount to approximately $29.5 million, which is about 4.7% of what the cost of those services would have been without managed care.

To obtain these savings, the state has contracts with eight health plans (originally eleven), which meet certain participation requirements, to provide health care services to the targeted population. In return, the health plans receive a fixed payment per patient that is based on the projected fee-for-service (FFS) expenditures on medical services, per patient, for a given year. The ratio of the fixed payment to the FFS expenditure forms what is known as the "capitation rate." Connecticut's Medicaid managed care program has a standard capitation rate of 95%, which means the state pays health plans 5% less than what expected costs would have been under the old FFS system. Therefore, the 4.7% saving on medical expenditures since the program's inception is close to what would have been expected.

However, the accumulated 4.7% savings exclude the additional administrative costs the state has incurred to implement the program. Taking these additional costs into consideration, which totaled about $15 million, net saving in the first two years was about 2.2%. While some of these additional costs were certainly short-term expenditures related to starting the program, some additional costs are likely to be more permanent because of the state's new role as health insurance purchaser—and not health insurer—for Medicaid recipients. These permanent costs come from monitoring health plans to ensure that access to health care services and the quality of those services meet contractual obligations. In the first two years, monitoring amounted to 30% of all administrative costs, and by including only those as additional administrative costs, the net saving was about 4%.

## Access and Utilization

In some ways, Medicaid managed care seems not to have altered significantly the way beneficiaries interact with the health care system. First of all, according to an evaluation of the new program conducted by the Children's Health Council (again, see our page 19), beneficiary surveys indicate that a majority of those enrolled are as satisfied with the new program as they were with fee-for-service. Furthermore, the evaluation indicates that 83% of high volume, fee-for-service Medicaid providers in the state are in the Medicaid managed care health plans. This suggests that most Medicaid beneficiaries under managed care still have access to the same providers and care they had under fee-for-service.

Medicaid managed care has, however, created some new problems for beneficiaries, such as accessing emergency services and the lack of integration between managed care plans and other health programs used by welfare recipients. For instance, with emergency services, managed care beneficiaries are restricted from going directly to hospital emergency rooms, and instead are required first to contact 24-hour telephone services provided by the health plans. While this change in emergency services

reduces wasteful use of emergency room facilities for routine conditions, it also creates problems in real emergencies that are unique to recipients of Medicaid, 25% of whom do not possess a telephone and who, in some areas, have no access to public telephone service during certain hours.

### Medical Service Use Drops Sharply in First Year of CT Medicaid Managed Care



**Hospital Inpatient Use**

**Hospital Outpatient Use**

**Physician Visits**

(All Amounts are in Thousands)

Developed by The Connecticut Economy based on data from the Health Care Financing Administration, Washington D.C.

There is also reason to wonder whether Medicaid managed care is causing inappropriate denial of services. Currently, data on the use of health care services under Medicaid managed care are limited. For all Connecticut Medicaid recipients, however, there was a notable drop in the use of three primary health care services in the first year of Medicaid managed care (Fiscal Year 1996), compared to the use in the four years prior to the start of the program (see chart above). For both hospital inpatient and outpatient services, use fell 22%; for physician services, use fell 16%. These declines occurred while total Medicaid expenditures fell only 6.9% and the number of Medicaid recipients decreased by only 5%. In part, these reductions may represent a decline in the wasteful use of health care resources. They may, however, also partly represent new obstacles presented by Medicaid managed care.

## Questions Remain

As mentioned, Connecticut has accumulated modest savings with Medicaid managed care without including the most costly recipients in the program. Moreover, it seems unlikely that program savings will increase when, or if, the more demanding elderly and disabled populations enter the program. Furthermore, the apparent heavy reliance on utilization reduction to obtain the savings to this point should, at the least, raise questions about the quality of care in the new program.

Connecticut Prices

# Connecticut Inflation Out in the Cold

### By Steven P. Lanza

If the United States is enjoying a golden age of prices as modest wage hikes and foreign competition keep the lid on inflation, then Connecticut is celebrating a diamond jubilee. From double-digit increases in the late 1970s, U.S. inflation dropped to an average yearly rate of 4.7% during the 1980s, and since 1993, has advanced at a meager 2.6% per year. In Connecticut, however, inflation is in cryogenic suspension. From 1993, the first year of our Connecticut price index, to 1997, Connecticut prices increased at an annual rate of just 1.3%. It may be small consolation for the suffering wrought by a severe recession and a housing boom gone bust, but in five years, Connecticut prices have been frozen in their tracks.

The U.S. Labor Department has been measuring prices for generations; we started following Connecticut prices five years ago when we launched *The Connecticut Economy*. Both the Labor Department and *The Connecticut Economy* use price indices to measure consumer prices over time. A price index compares the cost of a market basket of goods and services in a particular year to the cost of that same market basket of goods and services in a base, or reference, year. The national Consumer Price Index (CPI) measures prices for about 400 items. Our Connecticut price index, which tracks 60 items, is a miniature version of the national CPI.

## Overall Prices

Today's national CPI has as its base the average of prices paid for goods and services during the period 1982-1984, so 1982-1984 = 100. By 1993, some 10 years later, the national CPI had risen from 100 to 144.5, an increase of 44.5%, for an average increase of 3.7% each year over that period. By 1997, the national CPI reached an average level of 160.5, an increase of 11.1% since 1993, which means that U.S. inflation has slowed to an average of just 2.7% per year. While that is a moderate rate of price increase, Connecticut prices over the same period have behaved better than that. Between 1993, the first full year

### Connecticut Inflation On Ice



Developed by *The Connecticut Economy* based on our quarterly price survey.

for which we have Connecticut price data, and 1997, the average level of Connecticut prices rose only about 1.3% per year. That small annual change translates into a cumulative increase of just 5.4% over the period.

Although we know that the 1993 U.S. CPI measured 144.5, and that the 1997 U.S. CPI measured 160.5, we do not have corresponding index numbers for Connecticut. We do know, however, based on comparisons between the Connecticut price index and a similarly constructed index of prices around the country, as reported by the American Chamber of Commerce Research Association (AC-CRA), that Connecticut prices tend to run about 20% higher than typical U.S. prices (see *The Connecticut Economy*, October 1994, 1995, 1996, and Fall 1997). So if the 1997 U.S. CPI measures 160.5, we would expect Connecticut's 1997 price index to measure about 20% higher, or 192.6.

## Some CT Prices Track U.S.

Despite the divergence in Connecticut and U.S. inflation rates, many Connecticut price changes followed changes at the national level. For the most part, Connecticut and U.S. prices in three categories of spending—apparel, transportation, and miscellaneous—moved in tandem over the five-year period 1993 to 1997.



*Between 1993 ... and 1997, the average level of Connecticut prices has risen only about 1.3% per year.*

Apparel prices, more constrained than most, perhaps, by low foreign labor costs, were virtually unchanged over the period. At the national level apparel prices decreased on average by 0.1% per year between 1993 and 1997. In Connecticut, where apparel costs are about 5% lower than they are nationally, prices increased by an average of 0.1%. Apparently, though, price hikes are becoming fashionable. Last year, clothing and related costs rose by nearly 1.0% in the U.S., and by a jaunty 3.5% in Connecticut.

Connecticut transportation prices exceed national averages by about 15%. But increases in gasoline prices were well-disciplined and helped keep transportation costs in line, both nationally and in Connecticut. In the state and in the nation, transportation prices moved up an average 2.6% yearly between 1993 and 1997. And the road signs appear to signal slowing ahead. In 1997 alone, transportation costs rose just 0.9% in the U.S., and 1.0% in Connecticut.

State and national changes in miscellaneous expenses—things like haircuts, personal care items, and education—have also moved in concert. Nationally, miscellaneous items advanced 3.9% on average. In Connecticut that number was 4%. In both cases, though, increases for 1997 showed more spark. U.S. prices rose 4.4% and Connecticut prices advanced 4.7%. Compared to the U.S. average, Connecticut miscellaneous prices measure about 5% lower.



Developed by *The Connecticut Economy* based on our quarterly price survey.

## Most CT Prices Lag U.S.

While many Connecticut price changes do follow national trends, others, and certainly those more heavily weighted in consumers' budgets, lag some distance behind. The biggest force for moderation in the Connecticut price index has been the state's weak housing market. Nationally, the 2.6% annual increase in housing prices between 1993 and 1997 just about matched the 2.7% annual increase in the overall CPI. But in Connecticut, the 0.4% average annual increase in housing costs lagged both the national inflation rate and the more modest rate of statewide inflation. Still, Connecticut housing costs remain high—some 40% higher than national averages. Since 1993, though, Connecticut home prices have dropped 0.3% per year, and thanks to falling interest rates, mortgage payments are down 1.3% each year. During the same period, apartment rents grew a modest 1.5% annually, while a hotter market for home energy pushed state prices up 1.9% per year.

By national standards, Connecticut food prices appear tame, rising just 1.8% annually since 1993 compared to the 2.7% annual increase at the national level. Yet, even at that rate, the index for Connecticut food prices is growing faster than the overall state index. And the level of food prices exceeds the national average by about 10%. What's more, 1997 brought a sudden 4.7% spike in the price of Connecticut foodstuffs, so for the first time in this period, Connecticut inflation exceeded U.S. inflation in this category of consumer spending. It may be the case that recent consolidations in the state's grocery store industry are registering as higher prices at the checkout. This issue is worth following.

In the medical cost arena, however, industry restructuring may have inured to consumers' benefit. The shift toward managed care and the deregulation of the state's hospitals have accompanied only modest increases in Connecticut health care costs. Still, state medical costs exceed the national average by some 40%. Since 1993, the national index for medical costs increased at an average of 3.9% per year. Connecticut, by contrast, held that rate of increase to just 1.6%.

# A Record-breaking Quarter for the GDI

### By Steven P. Lanza

I t was an achievement 35 quarters in the making. But after a precipitous fall during the recession, and an occasionally rocky climb through recovery, Connecticut's coincident General Drift Indicator reached a record high in 1997-Q4. Indexed so 1985 = 100, the GDI measures quarter-to-quarter changes in three coincident and four leading, seasonally adjusted economic variables.

The coincident index, which tracks the state's economy through its cyclical highs and lows, measured 111.2 in 1997-Q4, up 0.7% from a revised 110.4 in 1997-Q3. The index reached its previous high, 110.3, in 1989-Q1 at the peak of the '80s expansion.

Each of the variables in the coincident index produced better-than-average returns. Personal income made

the biggest contribution to this quarter's gain. Up 0.6% on average each quarter during this recovery, personal income advanced 1.0% in 1997-Q4. Also growing by 1.0% between 1997-Q3 and 1997-Q4: manufacturing output, which typically logs quarter-to-quarter increases of just 0.3%. And though non-farm employment only managed a modest 0.4% quarter-to-quarter gain, it was up an impressive 2.0% from the same period the year before.

In a mixed performance, the leading index, which tries to anticipate the condition of the economy several quarters ahead, registered a small improvement. This index of leading economic indicators gained 0.1%, moving from a revised 96.4 in 1997-Q3 to 96.6 in 1997-Q4. Initial unemployment claims, although down 8.8% from 1996-Q4, rose 3.2% between 1997-Q3 and 1997-Q4. New housing permits also marked an 8.6% quarter-to-quarter decline, but compared to a year earlier, permits were off by only 0.2%. Manufacturing workers punched in more time at work, however, as weekly hours grew 1.7% between 1997-Q3 and 1997-Q4. And, in another sign of a strengthening labor market, help wanted ads posted a 2.8% quarter-to-quarter gain.



---

Center for Economic Analysis

# Regions, Resources, and Economic Growth

### By Fred V. Carstensen, Acting Director
### Connecticut Center for Economic Analysis

R egionalism is suddenly in the public eye. The Millennium initiative seeks to revitalize the Hartford metro region; Bank-Boston is funding a forum series focusing on the role of economic regions in the state; a recent poll of the state's citizens found 80% recognized the critical importance of the condition of our urban centers and reported a surge in support for regional taxation and governance. This is a striking shift from the common belief that America's future lay in the "edge city" or even the prediction that swift transportation and advanced telecommunications in the world economy will

make cities irrelevant. Both history and contemporary scholarship support this shift; they argue for the significance of and interdependence between the urban core and its economic region.

Though we may think of economic performance in national terms, it has always in fact been a highly regional phenomenon, whether considering the rise of the great Venetian and Dutch economies, the specific characteristics of the English industrial revolution, or American development. Today we readily recognize the singular importance of particular regions—e.g., Silicon Valley for computer hardware, Utah's software alley, Corning, New York in fiber optics—in creating and sustaining particular industries. Indeed, more than a hundred years ago the great economist Alfred Marshall identified the centrality of "industrial districts," with their dense population of related firms, in driving economic growth. And forty years ago Gunnar Myrdal, the great Swedish economist and Nobel laureate, argued that the spatial framework of economic activity lay at the heart of what determined the success or failure of an economy.

Two strands of recent research give added weight to Connecticut's concern for the condition of its cities. Richard Voith, a senior economist at the Philadelphia Federal Reserve, has found strong evidence that regional economic performance is closely linked to the health of its urban core. Suburban rings around decaying urban cores grew less rapidly than those around healthy cores. Public health

scholars have recently found a strong relationship between statewide mortality rates—both absolutely and in their rate of change over time—and income inequality. Scholars have now linked this phenomenon to levels of "social capital." Social capital, introduced by Harvard's Robert Putnam, refers to an individual's web of social relationships which shape behavior and frame an individual's access to information, including information about jobs and the training or education that leads to them. Social capital is thus increasingly seen as central to—indeed a surrogate measure for—competitive capabilities. A recent study ranked Connecticut fifth highest nationally in income inequality and first in the rate of increase in inequality. Linking the high concentration of poverty in four of the state's urban cores to high levels of inequality suggests that Connecticut faces a major, yet unavoidable, challenge: that to restore its cities, policies must be alert to the need to build social capital. The remarkable success of Stamford in creating a vibrant and growing urban core in southwestern Connecticut does argue, however, that imaginative local leadership and good policies can meet that challenge.

Thus historical perspective and contemporary research seem to be converging on a recognition that cities provide, in the face of a globalizing economy, increasingly critical cultural, creative, and administrative resources, resources which exercise profound influence over the economic performance of the entire region. The implication is then that Connecticut's economic performance will be driven by its regional economies, and their performance will be inextricably linked to the vitality of their urban cores.

**Connecticut Confidence Index**

# Consumer Moods Dip Slightly in January

By Kenneth J. Dautrich, Director,
University of Connecticut Center for
Survey Research and Analysis

Consumer moods declined in January, after edging to five-year highs in December. National, New England, and Connecticut measures of this index all decreased in January. This decline may be partially caused by concerns over the potential impact of Asian economic turmoil on domestic economic conditions. Lower future expectations were a stronger factor in this drop than were declining current assessments. Despite the January drop, consumer confidence remains at high levels. Nationally, regionally, and in the state, the Consumer Confidence Index (CCI) remains above the previous high levels recorded in the first quarter of last year. The CCI is scaled against a national base of 100, recorded by the Conference Board in 1985.

The December and January measurements of consumer confidence saw significant swings, particularly in the New England region. In December, New Englanders' confidence level surpassed Connecticut's level for the first time in five years. But in January, the measures switched. The Connecticut CCI stood at 121.6, compared to a New England regional index of 111.2 as New England experienced a steep drop of 16% in overall confidence.

The drop in future expectations for New England was an even larger 22%. Interestingly, the drop directly preceded a number of major economic events in the region, including the purchase of Massachusetts based Digital Equipment by Texas computer maker Compaq and the closing of the last Bass shoe factory in Maine. The impact of potential job loss and radical changes to local institutions will likely have an effect on New England confidence in the future.

The current assessment component of the CCI was relatively stable in the state and nationally for January. The New England measure dropped 10% but still remains above Connecticut's level. The gap between Connecticut and national current assessments has narrowed to one of its lowest levels since 1993 as Connecticut consumers gain confidence in the economic recovery that arrived later to the state than to the nation.

# Consumer Confidence Survey



### Overall Confidence

1985 = 100

Connecticut
New England
United States

### Current Assessments

### Future Expectations

1993    1994    1995    1996    1997    Jan. 1998

Source: National and New England data are from the Conference Board, Inc.

# Gap Between Rich and Poor Continues to Concern Connecticut Residents

By Chase H. Harrison,
University of Connecticut Center for
Survey Research and Analysis

Connecticut residents in skilled white-collar occupations are more likely to be benefiting from recent economic growth than are those in other areas of employment, according to data collected in a recent survey conducted by the University of Connecticut Center for Survey Research and Analysis (CSRA). The survey also showed that Connecticut residents believe the gap between rich and poor, both nationally and in the state, is a serious problem.

Only one-half (51%) of Connecticut residents report that they have personally benefited from recent growth in the U.S. economy and increasing stock prices. Individuals with higher education and income levels are more likely to report positive effects from this growth than are others. For example, two-thirds (67%) of those with education past an undergraduate degree believe they have benefited from recent economic changes, while only slightly more than one-third (35%) of those with a high-school diploma or less think so. Individuals employed in business or management occupations are substantially more likely to believe they have shared in this growth than laborers, those with skilled trades, or service workers.

Despite the significant number of individuals who may have been passed over by recent growth, individuals do not report downward economic mobility in substantial numbers. Respondents were asked to place themselves into one of five broad economic categories, and then were asked whether they had moved from one another category. Although over half (55%) of the survey respondents indicated they had always been in the same economic category, nearly one fourth (24%) of all respondents believed they had moved to a higher economic classification, compared with 17% who believed they had moved to a lower classification.

Connecticut residents perceive a large gap between the rich and poor in the United States. More than three-fourths (78%) categorize the gap between rich and poor as "very large" while an additional 15% think it is "somewhat large." This contrasts with only 4% who think it is slightly large or not large at all. Over half (52%) of Connecticut residents believe the gap between the rich and poor is larger in Connecticut than the rest of the nation, compared to only 11% who think the gap is smaller.

Across the board, Connecticut residents believe the gap between the rich and poor is an important problem. Nearly three-fourths (74%) think the problem is at least somewhat important, with 39% claiming this problem is very important, compared to only 12% of Connecticut residents who think this is not much of a problem at all. The problem is seen as important by a substantial number of individuals without regard to household income. While 80 % of those with annual household incomes of less than $30,000 think the problem is at least somewhat important, these opinions are shared by 68% of those with household incomes over $75,000.

Interestingly, a smaller percentage of Connecticut residents, compared to Americans in general, believe the national gap between rich and poor will widen over the next century. Less than two-thirds (63%) of Connecticut residents believe the gap between rich and poor will grow wider over the next century, compared to nearly three-fourths (74%) of adults nationally, as measured in a 1997 *Newsweek* magazine survey conducted by Princeton Survey Research Associates. Similarly, only 66% of Connecticut residents believe that the gap between the rich and poor has gotten larger in the past two decades. This contrasts with 73% of adults nationwide, as measured in a 1996 survey conducted jointly by the Henry J. Kaiser Family Foundation, the *Washington Post*, and Harvard University. A parallel 1996 survey found that 86% of professional economists believe the gap to have widened over this span of time.

*The survey was conducted by the Center for Survey Research and Analysis at the University of Connecticut. A total of 500 randomly selected adults were interviewed by telephone from January 12 - 20, 1998. The sample error for a survey this size is plus or minus 5%.*

| | State Aid Per Capita | Town Spending Per Capita | State Aid as a % of Spending |
|---|---|---|---|
| **Bridgeport LMA** | | | |
| Ansonia | $ 664 | $1742 | 38.1 |
| Beacon Falls | 545 | 1537 | 35.5 |
| Bridgeport | 1077 | 2494 | 43.2 |
| Derby | 547 | 1740 | 31.4 |
| Easton | 109 | 2561 | 4.3 |
| Fairfield | 91 | 2178 | 4.2 |
| Milford | 303 | 2207 | 13.7 |
| Monroe | 453 | 2264 | 20.0 |
| Oxford | 581 | 1826 | 31.8 |
| Seymour | 516 | 1797 | 28.7 |
| Shelton | 242 | 1805 | 13.4 |
| Stratford | 379 | 2195 | 17.3 |
| Trumbull | 128 | 2064 | 6.2 |
| **Danbury LMA** | | | |
| Bethel | 555 | 1826 | 30.4 |
| Bridgewater | 80 | 2105 | 3.8 |
| Brookfield | 157 | 1871 | 8.4 |
| Danbury | 303 | 1814 | 16.7 |
| New Fairfield | 486 | 2020 | 24.0 |
| New Milford | 488 | 2000 | 24.4 |
| Newtown | 336 | 2150 | 15.6 |
| Redding | 54 | 2351 | 2.3 |
| Ridgefield | 70 | 2485 | 2.8 |
| Roxbury | 84 | 2512 | 3.4 |
| Sherman | 67 | 1638 | 4.1 |
| Washington | 62 | 2010 | 3.1 |
| **Danielson LMA** | | | |
| Brooklyn | 1018 | 1882 | 54.1 |
| Eastford | 892 | 2372 | 37.6 |
| Hampton | 874 | 2155 | 40.6 |
| Killingly | 1030 | 1901 | 54.2 |
| Pomfret | 897 | 1846 | 48.6 |
| Putnam | 837 | 1733 | 48.3 |
| Scotland | 1078 | 2411 | 44.7 |
| Sterling | 1204 | 2028 | 59.4 |
| Thompson | 840 | 1526 | 55.0 |
| Union | 496 | 1896 | 26.2 |
| Voluntown | 1124 | 1991 | 56.4 |
| Woodstock | 725 | 1887 | 38.4 |
| **Hartford LMA** | | | |
| Andover | 513 | 1882 | 27.2 |
| Ashford | 856 | 1967 | 43.5 |
| Avon | 138 | 2353 | 5.9 |
| Barkhamsted | 448 | 1801 | 24.9 |
| Berlin | 313 | 2512 | 12.5 |
| Bloomfield | 266 | 2152 | 12.4 |
| Bolton | 584 | 2020 | 28.9 |
| Bristol | 567 | 1825 | 31.1 |
| Burlington | 484 | 1838 | 26.3 |
| Canton | 306 | 1982 | 15.4 |
| Chaplin | 1153 | 2252 | 51.2 |
| Colchester | 867 | 2159 | 40.2 |
| Columbia | 551 | 1835 | 30.0 |
| Coventry | 691 | 1684 | 41.0 |
| Cromwell | 290 | 1680 | 17.3 |
| Durham | 557 | 1944 | 28.6 |
| East Granby | 298 | 2219 | 13.4 |
| East Haddam | 518 | 1935 | 26.8 |
| East Hampton | 707 | 1998 | 35.4 |
| East Hartford | 386 | 1906 | 20.3 |

| | State Aid Per Capita | Town Spending Per Capita | State Aid as a % of Spending |
|---|---|---|---|
| East Windsor | $ 462 | $1787 | 25.9 |
| Ellington | 672 | 1877 | 35.8 |
| Enfield | 624 | 1732 | 36.0 |
| Farmington | 146 | 2076 | 7.0 |
| Glastonbury | 139 | 2255 | 6.2 |
| Granby | 445 | 2053 | 21.7 |
| Haddam | 95 | 2118 | 4.5 |
| Hartford | 1497 | 3169 | 47.2 |
| Harwinton | 458 | 1859 | 24.6 |
| Hebron | 707 | 2010 | 35.2 |
| Lebanon | 887 | 2053 | 43.2 |
| Manchester | 512 | 1776 | 28.8 |
| Mansfield | 492 | 1246 | 39.5 |
| Marlborough | 563 | 1901 | 29.6 |
| Middlefield | 393 | 1829 | 21.5 |
| Middletown | 484 | 1693 | 28.6 |

| | State Aid Per Capita | Town Spending Per Capita | State Aid as a % of Spending |
|---|---|---|---|
| New Britain | $ 855 | $ 2005 | 42.7 |
| New Hartford | 487 | 1842 | 26.5 |
| Newington | 325 | 1823 | 17.8 |
| Plainville | 533 | 1902 | 28.0 |
| Plymouth | 900 | 2177 | 41.3 |
| Portland | 417 | 1838 | 22.7 |
| Rocky Hill | 249 | 1852 | 13.4 |
| Simsbury | 127 | 2028 | 6.3 |
| Somers | 735 | 1691 | 43.4 |
| South Windsor | 409 | 2246 | 18.2 |
| Southington | 488 | 1753 | 27.9 |
| Stafford | 911 | 1885 | 48.3 |
| Suffield | 444 | 2152 | 20.6 |
| Tolland | 634 | 1942 | 32.7 |
| Vernon | 570 | 1679 | 33.9 |
| West Hartford | 136 | 2110 | 6.4 |



Developed by *The Connecticut Economy* based on data from *Connecticut Municipal Budgets 1995-96*, (published by the Connecticut Policy and Economic Council, Inc.)

East
Rely Mo
to
Loc

| | State Aid Per Capita | Town Spending Per Capita | State Aid as a % of Spending |
|---|---|---|---|
| Wethersfield | $ 169 | $1801 | 9.4 |
| Willington | 558 | 1483 | 37.6 |
| Winchester | 830 | 1828 | 45.4 |
| Windham | 1057 | 1720 | 61.5 |
| Windsor | 324 | 1826 | 17.8 |
| Windsor Locks | 467 | 1790 | 26.1 |
| **Lower River LMA** | | | |
| Chester | 258 | 1764 | 14.6 |
| Deep River | 346 | 1687 | 20.5 |
| Essex | 117 | 1587 | 7.4 |
| Lyme | 74 | 1818 | 4.1 |
| Westbrook | 289 | 2351 | 12.3 |
| **New Haven LMA** | | | |
| Bethany | 384 | 1990 | 19.3 |
| Branford | 133 | 1791 | 7.4 |

| | State Aid Per Capita | Town Spending Per Capita | State Aid as a % of Spending |
|---|---|---|---|
| Cheshire | $ 483 | $ 2095 | 23.0 |
| Clinton | 612 | 2115 | 28.9 |
| East Haven | 544 | 1903 | 28.6 |
| Guilford | 257 | 2093 | 12.3 |
| Hamden | 359 | 2050 | 17.5 |
| Killingworth | 365 | 1883 | 19.4 |
| Madison | 115 | 2131 | 5.4 |
| Meriden | 716 | 1934 | 37.0 |
| New Haven | 1245 | 2519 | 49.4 |
| North Branford | 575 | 1930 | 29.8 |
| North Haven | 327 | 2533 | 12.9 |
| Orange | 72 | 2551 | 2.8 |
| Wallingford | 519 | 2011 | 25.8 |
| West Haven | 666 | 1875 | 35.5 |
| Woodbridge | 57 | 2571 | 2.2 |

| | State Aid Per Capita | Town Spending Per Capita | State Aid as a % of Spending |
|---|---|---|---|
| **New London LMA** | | | |
| Bozrah | $ 939 | $ 2044 | 45.9 |
| Canterbury | 1191 | 2056 | 58.0 |
| East Lyme | 451 | 2046 | 22.1 |
| Franklin | 704 | 2177 | 32.4 |
| Griswold | 1224 | 2248 | 54.5 |
| Groton | 660 | 1760 | 37.5 |
| Ledyard | 833 | 2121 | 39.3 |
| Lisbon | 926 | 1895 | 48.8 |
| Montville | 788 | 2085 | 37.8 |
| New London | 990 | 2058 | 48.1 |
| North Stonington | 755 | 2326 | 32.5 |
| Norwich | 861 | 2070 | 41.6 |
| Old Lyme | 76 | 2157 | 3.5 |
| Old Saybrook | 135 | 2055 | 6.6 |
| Plainfield | 1181 | 1965 | 60.1 |
| Preston | 718 | 1567 | 45.8 |
| Salem | 863 | 2165 | 39.9 |
| Sprague | 781 | 1668 | 46.8 |
| Stonington | 233 | 1931 | 12.1 |
| Waterford | 95 | 3156 | 3.0 |
| **Stamford LMA** | | | |
| Darien | 39 | 2428 | 1.6 |
| Greenwich | 198 | 3153 | 6.3 |
| New Canaan | 40 | 2485 | 1.6 |
| Norwalk | 302 | 2349 | 12.8 |
| Stamford | 195 | 2434 | 8.0 |
| Weston | 61 | 2872 | 2.1 |
| Westport | 69 | 3232 | 2.1 |
| Wilton | 73 | 2672 | 2.7 |
| **Torrington LMA** | | | |
| Canaan | 212 | 1861 | 11.4 |
| Colebrook | 282 | 2169 | 13.0 |
| Cornwall | 188 | 2338 | 8.0 |
| Goshen | 97 | 2162 | 4.5 |
| Hartland | 716 | 1986 | 36.1 |
| Kent | 97 | 1680 | 5.8 |
| Litchfield | 173 | 1803 | 9.6 |
| Morris | 309 | 2116 | 14.6 |
| Norfolk | 372 | 2228 | 16.7 |
| North Canaan | 806 | 2048 | 39.4 |
| Salisbury | 85 | 1804 | 4.7 |
| Sharon | 131 | 1798 | 7.3 |
| Torrington | 686 | 1862 | 36.9 |
| Warren | 91 | 2009 | 4.5 |
| **Waterbury LMA** | | | |
| Bethlehem | 280 | 1664 | 16.8 |
| Middlebury | 99 | 2194 | 4.5 |
| Naugatuck | 814 | 1994 | 40.8 |
| Prospect | 511 | 1465 | 34.9 |
| Southbury | 108 | 1831 | 5.9 |
| Thomaston | 641 | 1914 | 33.5 |
| Waterbury | 903 | 2149 | 42.0 |
| Watertown | 565 | 1693 | 33.4 |
| Wolcott | 688 | 1996 | 34.5 |
| Woodbury | 68 | 1592 | 4.3 |
| **Statewide:** | $558 | $2132 | 26.2 |



Map shows state aid as a percent of total town spending for FY1996

- 40 percent or more
- 25 to 40 percent
- 10 to 25 percent
- Less than 10 percent

**CT Towns ... on State Aid ... nd Their ... Spending**

# Options for Connecticut's Budget Surplus

By Carol W. Lewis,
Professor of Political Science

Alexander Hamilton, the first U.S. Treasury Secretary, observed, "In political arithmetic, two and two does not always equal four." Budgeting and the use of the surplus may very well employ "political arithmetic."

Connecticut joins at least 29 states that together anticipate $24 billion more in revenues than originally estimated for FY 1998. This good financial news compounds the ordinary pressures to increase spending, cut taxes, or both, especially when legislators in almost all states face elections, as they do this year. The political price of budget surpluses plus elections is that incumbents can run, but they can't hide. The cover of deficit falls away and lawmakers are forced to reveal their true political positions.

In Connecticut, this scenario promises to dominate the current legislative session. The state has enjoyed several good years, with positive operating results (shown on the chart). FY 1997 ended with a general fund surplus of almost 3% of budgeted revenues, or almost $263 million instead of the $0.3 million originally forecast. The comptroller sees this year's budget heading toward a surplus at least $225 million.

## Source of Surplus

Generating about 30% of total revenue, income taxes also drive Connecticut's surplus. The personal income tax has been the single most significant source of added revenue over the past several years; even with tax cuts in effect, its yield grew by more than 11% in both FY 1996 and FY 1997. Last year, the income tax produced $300 million more than anticipated when the budget was adopted (while all revenue sources together generated an additional $0.5 billion). The Comptroller projected in January 1998 that income tax revenues would yield $241 million more than estimated when the FY 1998 budget originally was adopted.

Who pays the taxes that produce the surplus? William McEachern reported in the April 1996 issue of *The Connecticut Economy* that the bottom quarter of the income distribution paid less than 1% of state income taxes and the top quarter paid 73%. Data from Connecticut's Department of Revenue Services show taxpayers with an adjusted gross income (AGI) of $200,000 or more—the highest income category—paid 66% of the overall increase in personal

income tax revenue from 1992 to 1996. Their tax liability increased 60%, compared to 23% for all resident taxpayers. In 1992, taxpayers in the highest AGI group paid 26% of all personal income taxes paid by residents; by 1996, they paid 33%. (Their numbers increased by almost 13,000 or 51% since 1992 and by almost 5,000 in 1995-1996 alone.) The increase in tax liability in 1996 for the highest AGI category amounts to more than half (56%) of the corresponding surplus (averaged FY 1995 and FY 1996).

## Options

The uses to which the general fund surplus could be put are defined by constitutional and statutory requirements, but legislators often respond as well to public demand and electoral and other concerns. Serious options include the following bulleted items:

☞ **Funding the budget reserve (rainy day) fund**

☞ **Debt service and debt retirement**

☞ **Improving financial management practices by more fully funding pensions**

Current law and recent legislative history point especially to the first three options.

A constitutional amendment, adopted in November 1992, dictates that the "unappropriated surplus shall be used to fund a budget reserve fund or for the reduction of bonded indebtedness; or for any other purpose authorized by at least three-fifths of the members of each house of the general assembly." State statute (Sec. 4-30a, CGS) targets—and caps—the reserve fund at 5% of net general fund appropriations, whereupon the unappropriated surplus "shall be deemed to be appropriated" to funding state pensions up to 5% of unfunded past service liability. The Comptroller argues for more fully funding the pension system. By statute, debt retirement is third in line.

How the surplus has been used since the budget crisis earlier this decade hints at likely outcomes from the current budget round (see bar chart). Since FY 1992, the surplus has gone toward debt service and/or the budget reserve fund. So, too, in FY 1997, almost 64% of the surplus went to servicing debt and the remainder to the budget reserve fund.

The General Assembly's inclination has been to appropriate any anticipated surplus when adopting the budget and this way reduce the next year's budget totals.

## Rainy Day Fund

All but six states have a budget reserve fund, sometimes referred to as a rainy day or stabilization fund, which is used to finance a budget deficit. The National Conference of State Legislatures projects the national state average for FY 1998 at 3.4% of general fund appropriations, compared to 3.6% for Connecticut.

The statutory target of Connecticut's reserve fund is 5% of net general fund appropriations, or $467 million. With the current total at almost $337 million, the fund's target translates into an additional $130.2 million, which alone could absorb more than half of the FY 1998 surplus as it is now estimated. Of course, continued economic vitality could push the surplus higher by fiscal-year end. By law, the fund may be used only to cover future deficits.

## Debt Service

Setting aside (via appropriation) current funds for regularly scheduled debt payments coming up in the next fiscal year is especially inviting because debt is excluded from the state's spending cap. This step also frees up resources in the next budget round and reduces budget totals.

Connecticut's 1998 Official Statement puts the statutory debt limit, set at 1.6 times total estimated general fund tax receipts, at $10.9 billion; actual debt at $8.9 billion; and the remaining available margin for debt at $2 billion. Net new bond authorizations exceed $0.5 billion in FY 1997-FY 1999.

Our debt ratios are climbing; per capita net direct debt amounts to $2,040. In its *1997 Medians*, Moody's ranks Connecticut first among all states in net tax-supported debt per capita and second in percent of personal income (at 9.4%, more than four times the national median). The Connecticut Policy and Economic Council observes that debt service absorbs 11.5% of state spending and predicts its share will increase next year.

## Tax Cuts

The National Conference of State Legislatures reports that 16 states are likely to consider tax cuts during their 1998 sessions. This option's popularity suggests that the real issues are how much of a cut, in which tax, and for whom. To date, leading proposals target the income tax, property tax relief, sales tax, business taxes, and tax rebates. Core issues include legal obligations and, by law, the reserve fund has first claim on an additional $130 million.

Unless the state tax system is directed at more income redistribution, income tax cuts would return the surplus to those who paid it. Because more than one-half of the FY 1997 surplus was generated by the additional taxes paid by the highest AGI group, income tax cuts translate into income redistribution or tax cuts for the rich. Who pays and who benefits may push out financial and economic criteria for choosing which tax is cut and specifically how.

Now electoral concerns enter the calculation. Are tax cuts or rebates likely? It is said that, in politics, short-term planning is the next budget; long-term planning is the next election. It's the legislature's call.



## Past Budget Surpluses and How They Were Allocated

(Amounts in millions)

Source: Connecticut General Assembly, Office of Fiscal Analysis, "Budget Reserve Fund History," Connecticut Revenue and Budget Data, forthcoming 1998, duplicated document, unpaginated. Operating results are on budgetary or modified cash basis.

# Small Business Questions and Answers

**By Dennis Gruell, Director,**
**Connecticut Small Business Development Center**



**Question:**
I own and operate a small office cleaning service in East Hartford. Should my business be on the Internet?

**Answer:**
Two years ago I told my clients not to bother; the Web was amusing but not of much use for small business. Today, I recommend Web sites to every client. Two years from now, I don't think a small business will be able to compete unless it is on the Web.

The Internet allows a small business to look and act like a large business. You can give potential clients information about your company, products, deliveries and specialties, and you can access information about clients, suppliers, or even government contracts. You can also gain instant credibility for your company by including expert advice, tips, or warnings about your product or service. In your case you could give tips on proper care for carpets and draperies, or warnings about the effects of harsh cleaners. You could even give tips on how to choose a cleaning service.

To test this theory, get on the Internet yourself. and run a search using your product, service, or industry as the key word. Odds are you will turn up information on competitors, suppliers, and customers looking for your product. On the Internet, product information is growing daily, and is being accessed at an ever increasing rate. And you can develop a Web page for as little as the cost of the application software. Popular Web page programs, such as Microsoft Frontpage and Adobe PageMill, sell for less than $100. At that price, can you afford not to be on the Internet?

**Question:**
My company is located on the Connecticut shore, is just over three years old and is doing well. Sales have been growing at a pretty steady rate, and we are profitable, or at least our tax statement says we are. The problem is that we never seem to have enough money to cover the bills. We are always waiting for checks to arrive in order to pay our bills. What are we doing wrong?

**Answer:**
You don't say what type of business you are running but your problem is one of cash flow, and it is common among Connecticut small businesses, especially those that are growing. Basically you are sending money out faster than you are receiving it. The fact that you are growing makes this problem worse, since growth requires funding. Your task is to reduce the time required for payment and expand the time you take to pay.

On the receivables side, I would suggest that you look first at your key customers and determine how long it takes to get a check, and what percent of your total business this represents. A number of strategies can help improve your business receivables:

- get deposits before you start work or request partial payment upon delivery
- offer discounts for cash payments
- schedule payments based on completion of work
- assess the value of customers that are consistently late in paying
- obtain a line of credit or financing on your receivables

Be careful with these last two since they will ultimately have a negative impact your bottom line.

On the payables side, determine how long it takes you to pay for the materials or supplies you buy. Can you negotiate longer periods to pay? Are there other suppliers out there who would allow you time?

You may want to consider a full cash flow analysis. This analysis is essential if your company is experiencing substantial growth. Your accountant or a Connecticut Small Business Development Center counselor could help with this. Growth is expensive and to be able to fund it you need to understand what it costs.

*If you have questions about small business; e-mail us at: questions@ct.sbdc.uconn.edu Check out our Web site at: www.sbdc.uconn.edu*

# A Helping Hand from the SBA

**By Greta Johansson, Deputy District Director,**
**Small Business Administration, Hartford District Office**



With its partners, the U.S. Small Business Administration (SBA) promotes economic growth through the development and expansion of small businesses. During the 1990s, the SBA Hartford District Office has increased its lending activity seven-fold throughout the state. In 1997, the Hartford office topped $190 million in loan guarantees, setting a record for the dollar amount of SBA loans to small businesses in Connecticut. Last year, the Hartford office was the fastest growing SBA office in the nation. And the loans from this office have generated or preserved much needed jobs.

The SBA's financial assistance directly affects economic stability and growth in the state. According to some estimates, there are at least 90,000 businesses in Connecticut, over 98% of which are small businesses. Of the small businesses, approximately 1 in 35 have SBA guaranteed loans enabling the owners to support themselves, hire employees, and contribute to financial independence and economic health. Last year's loans helped create or retain over 5,400 jobs.

But the SBA provides more than financial assistance. In September 1996, the SBA teamed with the Connecticut Small Business Development Center and the Service Corps of Retired Executives to develop the Business Information Center (BIC), a free educational resource open to the public. BankBoston, SNET, the City of Hartford and the Connecticut Capital Region Growth Council helped launch the site, and in our second year *The Hartford Courant* joined as a partner. This center is an entrepreneurial library and much more. It houses over 400 business-specific library volumes, many videos, and seven computer work stations. The books and videos supply information on marketing, business planning, exporting, financing, business contracts and agreements, franchising, personnel and employee issues. Counselors are available five days a week and workshops are held on a wide range of topics including business planning, target marketing, low-cost advertising and more. The Center, located in Hartford, can be reached by calling 860-251-7000. Its sister center, the Regional Business Resource Center, is located in New Haven and you can call 203-624-1493, ext. 224.

Besides financing and information, the SBA offers many other forms of assistance, including help on getting government contracts, exporting products and services, and obtaining venture capital or surety bonds. Our annual entrepreneurial symposiums, SUCCESS, co-sponsored with SNET, are held in three different locations and have been sold out for the past 12 years. The SBA also hosts an annual women's conference, and runs procurement seminars throughout the state. Small Business Week honors entrepreneurs across the nation, and last year a Connecticut business person, Mr. Constantine Macricostos of Photronics, received state, regional, and national awards.

While the SBA's primary goal is to increase opportunities for small business success, we are also committed to transforming the SBA into a 21st century leading-edge financial institution. Our work includes helping families and businesses recover from disasters, leading small business participation in welfare-to-work, and serving as a voice for America's small business.

To help meet these goals and the changing needs of the small business community, the SBA introduced many new programs and products during the 1990s. The Low Doc program provides loans while greatly reducing paperwork requirements. Delta offers technical and financial assistance for companies moving from defense-based businesses to private sector based businesses. And the Women's Loan Prequalification Program provides women business owners with assistance in becoming bank-ready and increasing their access to capital. This is just a sample of SBA's many services to the business community.

*To learn about these or any other form of assistance available from the SBA, contact us directly at (860) 240-4700, or through BIC at (860) 251-7000, or through any of our other partners.*

# The Regions: A Great Quarter for Jobs

By Edwin L. Caldwell

The state's economic regions posted another round of solid gains during the fourth quarter of 1997. Nine of the ten added to their stock of nonfarm jobs, the same number as during the third quarter. Danielson retained the same number of jobs it had during the fourth quarter of 1996. All ten of the regions reduced their unemployment rates from a year ago, most by substantial amounts. But housing permits were not so golden. Four of the regions granted fewer permits in the fourth quarter of 1997 than during the same period a year earlier.

## BRIDGEPORT

Bridgeport added 2,400 jobs to its nonfarm roster in the fourth quarter for a gain of 1.3%, substantially greater than the gain achieved in the third quarter. Increases occurred in manufacturing (the first in a long time), trade, the services, and government. Finance, insurance, and real estate held steady and transportation, communications, and utilities suffered a small loss. Reflecting the large gains in jobs, the unemployment rate of the region fell to 5.1% in 1997-Q4 from 6.3% the year earlier. This was one of the largest decreases among the regions. But Bridgeport was one of four regions to experience a year-to-year loss in new housing permits—5.3% fewer than in 1996-Q4. However, Fairfield, Milton, and Shelton did well this year. In Stratford, IN-DEX Corp., a German machine-tool manufacturer, leased a portion of the nearly vacant Army tank engine plant and plans to employ about 100 people. Also in Stratford, Sikorsky Aircraft got a boost from the latest defense appropriations package which provides for the purchase of 30 helicopters in 1998 and continued funding for the development of the Comanche scout helicopter. Stratford scored again as the Dictaphone Corp. held a job fair to fill more than 50 jobs at its Stratford head office and its new Milford manufacturing operation.

## DANBURY

Danbury added 300 workers to its nonfarm payrolls in 1997-Q4 for a gain of 0.4% over the year earlier. A large gain in finance, insurance, and real estate and modest advances in construction, the services, and government offset losses in manufacturing, transportation, communications, and utilities, and trade. The unemployment rate dropped from 3.5% in 1996-Q4 to a very low 2.7% in 1997-Q4. This indicates a tight labor market

and might account for the relatively small addition to nonfarm employment noted above. Danbury's unemployment rate in 1997-Q4 was the lowest among the regions. It could go lower, if the workers can be found, as the region has a large backlog of job openings registered with the Connecticut State Job Service. Danbury also did well in the granting of permits for the construction of new housing units. These rose by 41% in 1997-Q4 from the same period a year earlier. The towns of Danbury, New Milford, New-

### Unemployment Rate by Labor Market Area
(Seasonally adjusted)



**Bridgeport**



**Danbury**



**Danielson**



**Hartford**



**Lower River**

town, and Ridgefield set the pace. In Brookfield, Wentworth Laboratories, a company that makes testing devices for semiconductors, is doubling its space and needs another 50 employees.

## DANIELSON

Danielson experienced a quarter of stability in 1997-Q4. Employment, at 20,600, was the same as it was the year earlier. Construction; transportation, communications, and utilities; and trade added jobs, while finance, insurance, and real estate; the services; and government held steady and manufacturing suffered a loss. The unemployment rate dropped significantly from 7.0% in 1996-Q4 to 6.4% a year later but remained the highest in the state. That might not improve much in the short term, as job postings with the Connecticut State Job Service are weak. But construction permits for new housing units showed some life during this latest reporting period. They increased by 27% in 1997-Q4 over the same period a year earlier. The Rogers Corp. recently opened an expanded section of its Woodstock factory which makes a high-performance urethane material used in shoes, cars, computers, cellular telephones, and many other products. The expansion required 25 additional workers.

## HARTFORD

Hartford enjoyed a strong quarter in 1997-Q4, adding 11,900 nonfarm jobs compared with the same period of the year earlier. This was a gain of 2.0% and the highest of the major regions. Among the sectors, only construction and finance, insurance, and real estate posted losses in employment. Manufacturing enjoyed another increase to join Waterbury as the only regions having significant gains in this sector. Transportation, communications, and utilities were especially strong. The unemployment rate dropped to 4.4% in 1997-Q4 from the year earlier. While this is a comfortable rate overall, shortages have developed in certain skills. Job openings registered with the Connecticut State Job Service were nearly double those of a year earlier. New housing permits advanced 14% over a year earlier on strength in Avon, Ellington, Enfield, Farmington, Glastonbury, Middletown, Rocky Hill, Southington, Suffield, Tolland, and Wethersfield.

On the good news front, Proton Energy Systems of Rocky Hill received a $400,000 grant from Connecticut Innovations to help gear up for the production of hydrogen generators and fuel cells. It employs 17 now and plans to employ 200 in the next three years. The Starrtel Cellular Group will receive $2.2 million in state aid and use about half of it to build a new plant in Hartford that will employ 200 when it is on line by the end of September. In Newington, Homecraft Industries, a maker of vinyl replacement windows that was recently bought by a German firm, plans to triple its 350-employee level in the next five years and will hire 75 in 1998. New Britain received the good news that Safeco

Corp. reversed a plan to close its American States Insurance operation and will hire up to 100 additional workers in 1998.

## LOWER RIVER

Lower River added 200 non-farm jobs in 1997-Q4 over the same period last year, a gain of 2.1% that brought its total to 9,600. Only Waterbury had a higher rate of increase. Among the sectors, construc-tion and the services took a hit, trade and government scored large gains, and manufac-turing; transportation, communications, and utilities; and finance, insurance, and real estate held steady over the year. The unemployment rate dropped from 4.2% in 1996-Q4 to 3.3% in the same period of 1997, ranking Lower River among the tightest labor markets in the state. The granting of permits for the construction of new housing units increased almost 80% from 1996-Q4 to the same period in 1997. All five towns of this tiny region, Chester, Deep River, Essex, Lyme, and Westbrook shared in the increase.

## NEW HAVEN

New Haven added 3,400 non-farm workers to its payrolls in 1997-Q4 compared with the same period the year earlier. Manufacturing and finance, insurance, and real estate absorbed losses, but the rest of the sectors posted gains. Construction and trade employment did especially well. Labor demand remains strong, as indicated by the large in-crease in job orders posted with the Connecticut State Job Service relative to the level of a year ago. The region's unemployment rate dropped from 5.4% in 1996-Q4 to 4.2% a year later, the same rate as the state as a whole. New housing permits remained about the same as a year ago. Cheshire, East Haven, Guilford, Madison, and North Branford led the pack. Meriden Square Mall announced that it plans to add a fourth an-chor store and several more specialty shops within two to three years. It opened in 1971 and doubled its size in 1990.

## NEW LONDON

New London just keeps rolling along, much to the pleased astonish-ment of most analysts who pretty much wrote the region off when defense contracts fell out of bed in the late eighties. It added 2,600 jobs to its nonfarm roster in 1997-Q4 compared with the same period a year earlier. Manufac-turing suffered yet another loss as Electric Boat and other defense firms continued downsizing. but all of the other sectors posted gains. Con-struction was especially strong, no doubt reflect-ing the new hotel at Foxwoods. The region's unemployment rate dropped from 5.8% in 1996-Q4 to 5.0% in 1997-Q4. This is the highest rate among the largest regions, excepting Bridge-port with its 5.1% rate, and probably reflects a lag in absorbing the substantial layoffs which were still occurring in the defense industries in the fourth quarter. Permits granted for the con-

struction of new housing units in 1997-Q4 were 5% under the same period a year earlier. East Lyme, Old Lyme, Plainfield, Stonington, and especially Waterford provided most of the strength in the fourth quarter. In September, Congress completed action on a $247.7 billion defense appropriation package for 1998 which authorized Electric Boat to work with Newport News Shipbuilding on the first four submarines in the follow-on class to the Seawolf.



**Unemployment Rate by Labor Market Area**
(Seasonally adjusted)

**New Haven**



**New London**



**Stamford**



**Torrington**



**Waterbury**



## STAMFORD

The Stamford region also just keeps rolling along. But, in con-trast to New London, everybody expect-ed it to do just that. It added 3,500 workers to its nonfarm payrolls in 1997-Q4, a gain of 1.7% over the year earlier, bringing its total to 203,400. That makes it the third largest region in the state, in terms of employment, behind Hartford and New Haven. Among the sectors, only trans-portation, communications, and utilities posted a loss over the year. Manufacturing held steady, and the others registered gains. Finance, insur-ance, and real estate was notably strong. The re-gion's unemployment rate dropped from 3.5% in 1996-Q4 to 2.8% a year later to rank second low-est among the regions to Danbury's rate of 2.7%. That is very tight indeed. Nevertheless, Kodak Polychrome Graphics recently established its headquarters in Norwalk and is seeking 150 em-ployees to staff it.

## TORRINGTON

Torrington added 200 nonfarm employees in 1997-Q4, compared with the year earlier, to bring its total to 28,100. In terms of employment, Torrington is the third smallest region in the state behind Lower River and Danielson. Among the sectors, construction scored a large gain and the services a modest one, government and transportation, communications, and utilities held steady, and manufacturing, trade, and finance, insurance, and real estate slipped a bit. Torrington's unem-ployment rate fell from 4.1% in 1996-Q4 to 3.1% in 1997-Q4 to rank it third lowest in the state be-hind Danbury and Stamford. But job openings registered with the Connecticut State Job Ser-vice in the fourth quarter were significantly low-er than the year earlier. Hence, there might not be much additional pressure brought to bear on this tight labor market in the near future.

## WATERBURY

It was noted in our last issue that Waterbury was on a roll. It stepped up its pace in the fourth quarter, when it added 3,300 employees to its nonfarm payrolls, a gain of 4.2% over the year earlier and the highest rate of advance among the regions. Only government registered a small year-to-year decrease in employment. Manufacturing scored the largest rate of increase among the regions. Employment in trade increased almost 10% over a year ago, probably largely due to the new Brass Mill Mall. The other sectors scored more than minimal gains. With all this going on, the unemployment rate dropped to 4.6% in 1997-Q4 from 6.0% the year earlier. The present rate indi-cates that some surplus labor exists in the re-gion. This is fortunate, as jobs registered with the Connecticut State Job Service in the latest quarter were almost double those of the year earlier. New housing permits issued in 1997-Q4 exceeded those of the year earlier by 17%. Southbury, Waterbury, and Watertown were the leaders.

# LABOR MARKET DATA

| Labor Market Area | Labor Force | | Nonfarm Jobs | | Manufacturing Jobs | |
|---|---|---|---|---|---|---|
| | 1997-Q4 (000) | % Change Year Ago | 1997-Q4 (000) | % Change Year Ago | 1997-Q4 (000) | % Change Year Ago |
| Bridgeport | 218.4 | -0.2 | 184.5 | 1.3 | 40.2 | 0.2 |
| Danbury | 106.8 | -0.7 | 85.4 | 0.4 | 18.8 | -1.9 |
| Danielson | 33.7 | -0.4 | 20.6 | 0.0 | 5.6 | -5.1 |
| Hartford | 590.6 | 0.5 | 607.5 | 2.0 | 93.3 | 1.3 |
| Lower River | 12.2 | 1.7 | 9.6 | 2.1 | 3.1 | 0.0 |
| New Haven-Meriden | 272.2 | -0.1 | 252.1 | 1.3 | 37.5 | -4.7 |
| New London-Norwich | 155.5 | 0.9 | 138.3 | 1.9 | 23.7 | -4.7 |
| Stamford | 192.6 | 0.7 | 203.4 | 1.7 | 28.4 | 0.0 |
| Torrington | 37.7 | 0.6 | 28.1 | 0.8 | 5.9 | -0.6 |
| Waterbury | 119.4 | 2.6 | 88.4 | 4.2 | 18.8 | 2.4 |
| Statewide | 1722.5 | 0.4 | 1646.2 | 2.0 | 276.4 | 0.0 |

| Labor Market Area | Construction Jobs | | Trade Jobs | | FIRE* Jobs | |
|---|---|---|---|---|---|---|
| | 1997-Q4 (000) | % Change Year Ago | 1997-Q4 (000) | % Change Year Ago | 1997-Q4 (000) | % Change Year Ago |
| Bridgeport | 5.5 | -0.6 | 41.5 | 0.6 | 10.4 | 0.0 |
| Danbury | 3.2 | -2.2 | 22.6 | -0.6 | 4.4 | 8.1 |
| Danielson | 1.0 | 11.1 | 5.3 | 1.9 | 0.6 | 0.0 |
| Hartford | 19.4 | -1.5 | 125.6 | 0.3 | 67.1 | -1.6 |
| Lower River | 0.3 | -23.1 | 2.3 | 11.5 | 0.3 | 0.0 |
| New Haven-Meriden | 9.8 | 6.9 | 54.3 | 4.8 | 13.5 | -1.2 |
| New London-Norwich | 4.5 | 12.6 | 29.5 | 3.5 | 3.6 | 0.9 |
| Stamford | 6.1 | 5.8 | 46.1 | 1.5 | 24.9 | 7.9 |
| Torrington | 2.1 | 14.8 | 5.9 | -1.1 | 0.8 | -11.1 |
| Waterbury | 3.6 | 10.2 | 19.3 | 9.7 | 4.6 | 3.0 |
| Statewide | 58.8 | 8.7 | 364.2 | 2.5 | 131.2 | 0.6 |

*Finance, Insurance & Real Estate

| Labor Market Area | Services Jobs | | Government Jobs | | Utilities Jobs | |
|---|---|---|---|---|---|---|
| | 1997-Q4 (000) | % Change Year Ago | 1997-Q4 (000) | % Change Year Ago | 1997-Q4 (000) | % Change Year Ago |
| Bridgeport | 58.8 | 3.0 | 20.7 | 2.1 | 7.3 | -0.9 |
| Danbury | 24.1 | 1.4 | 9.5 | 1.8 | 2.8 | -2.4 |
| Danielson | 4.4 | 0.0 | 3.2 | 0.0 | 0.5 | 25.0 |
| Hartford | 171.9 | 2.2 | 101.6 | 6.1 | 28.6 | 8.3 |
| Lower River | 2.3 | -2.8 | 0.9 | 16.7 | 0.3 | 0.0 |
| New Haven-Meriden | 89.0 | 2.2 | 31.9 | 0.5 | 16.1 | 0.4 |
| New London-Norwich | 34.4 | 2.7 | 36.2 | 3.2 | 6.4 | 3.2 |
| Stamford | 70.7 | 1.6 | 17.7 | 0.4 | 9.4 | -6.9 |
| Torrington | 9.3 | 1.8 | 3.4 | 0.0 | 0.8 | 0.0 |
| Waterbury | 25.9 | 3.6 | 12.7 | -0.3 | 3.6 | 1.9 |
| Statewide | 508.1 | 3.6 | 231.5 | -0.3 | 76.0 | 2.5 |

SOURCE: Data provided by Connecticut Department of Labor. Statewide totals are not necessarily the sums of individual labor market areas.

Case 1:96-cv-01393-HB6 Document 279 Exhibit to PLSS Docket 08/10/2001 Page 59 of 813

# LABOR MARKET DATA

| Labor Market Area | Number Unemployed | | Unemployment Rate (%) | | Initial Unemployment Claims | |
|---|---|---|---|---|---|---|
| | 1997-Q4 (000) | % CHANGE YEAR AGO | 1997-Q4 | 1996-Q4 | 1997-Q4 | % CHANGE YEAR AGO |
| Bridgeport | 11.0 | -19.5 | 5.1 | 6.3 | 1,448 | -12.1 |
| Danbury | 2.8 | -25.4 | 2.7 | 3.5 | 418 | -11.3 |
| Danielson | 2.2 | -8.5 | 6.4 | 7.0 | 366 | 14.2 |
| Hartford | 26.0 | -21.2 | 4.4 | 5.6 | 3,971 | -13.5 |
| Lower River | 0.4 | -20.0 | 3.3 | 4.2 | * | |
| New Haven-Meriden | 11.5 | -21.9 | 4.2 | 5.4 | 1,496 | -3.9 |
| New London-Norwich | 7.7 | -13.2 | 5.0 | 5.8 | 832 | -12.8 |
| Stamford | 5.4 | -18.7 | 2.8 | 3.5 | 628 | -9.7 |
| Torrington | 1.2 | -25.5 | 3.1 | 4.1 | 418 | -15.9 |
| Waterbury | 5.5 | -20.2 | 4.6 | 6.0 | 1,025 | -2.2 |
| Statewide | 73.1 | -20.2 | 4.2 | 5.3 | 10,602 | -10.0 |

* Lower River included in Hartford LMA.

| MANUFACTURING Labor Market Area | Average Weekly Earnings | | Average Weekly Hours | | Average Hourly Earnings | |
|---|---|---|---|---|---|---|
| | 1997-Q4 | % CHANGE YEAR AGO | 1997-Q4 | % CHANGE YEAR AGO | 1997-Q4 | % CHANGE YEAR AGO |
| Bridgeport | $655.27 | 1.2 | 43.3 | -1.1 | $15.14 | 2.3 |
| Danbury | $665.18 | 1.1 | 45.1 | -0.5 | $14.76 | -0.5 |
| Danielson | $476.91 | 0.5 | 41.7 | 3.2 | $11.45 | -2.6 |
| Hartford | $690.41 | 5.2 | 44.4 | 1.2 | $15.56 | 4.0 |
| Lower River | $526.68 | 4.2 | 41.4 | 1.6 | $12.73 | 2.5 |
| New Haven-Meriden | $617.36 | 4.3 | 42.4 | -0.8 | $14.56 | 5.1 |
| New London-Norwich | $644.85 | 4.8 | 42.7 | 0.4 | $15.09 | 4.4 |
| Stamford | $559.93 | -5.2 | 40.5 | -3.4 | $13.81 | -1.8 |
| Torrington | $561.51 | 1.9 | 42.4 | -2.6 | $13.23 | 4.6 |
| Waterbury | $592.43 | -0.2 | 43.5 | -2.6 | $13.63 | 2.5 |
| Statewide | $636.37 | 4.5 | 43.2 | 0.1 | $14.73 | 4.4 |

| Labor Market Area | State Job Service Postings | | Housing Prices | | Housing Permits | |
|---|---|---|---|---|---|---|
| | 1997-Q4 (000) | % CHANGE YEAR AGO | 1997-Q4 ($000) | % CHANGE YEAR AGO | 1997-Q4 | % CHANGE YEAR AGO |
| Bridgeport | 1,984 | 46.7 | $183.8 | 5.1 | 230 | -5.3 |
| Danbury | 482 | 120.1 | $236.5 | 3.5 | 245 | 40.8 |
| Danielson | 211 | -28.5 | * | * | 56 | 27.3 |
| Hartford | 3,926 | 64.5 | $ 99.7 | 2.1 | 784 | 13.6 |
| Lower River | * | * | * | * | 25 | 78.6 |
| New Haven-Meriden | 1,630 | 65.8 | $119.5 | -0.7 | 242 | -1.2 |
| New London-Norwich | 403 | 33.4 | $142.7 | -5.8 | 174 | -5.4 |
| Stamford | 486 | -21.7 | $472.7 | 8.4 | 115 | -60.6 |
| Torrington | 401 | -25.9 | $104.8 | 8.2 | 44 | 51.7 |
| Waterbury | 1,362 | 90.0 | $138.6 | 11.6 | 120 | 16.5 |
| Statewide | 10,885 | 46.8 | $177.7 | 4.5 | 2,035 | 0.8 |

* Lower River included in Hartford LMA.    * Markets are too small for reliable estimates.

SOURCES: Labor data are from CT Department of Labor. Statewide totals are not necessarily the sums of individual labor market areas. Housing permits from CT Department of Economic and Community Development. Housing prices, from UConn's Center for Real Estate and Urban Economic Studies, are preliminary.

# Connecticut's Income Inequality

A s discussed by James Stodder on page 4, recent analysis by a Washington think tank concludes that Connecticut has had the fastest growing income inequality in the nation among households with children. This is a stunning conclusion—one so important that I'll devote this column to the evidence. My focus will be on the last decade, since that's most relevant for Connecticut.

The Center for Budget and Policy Priorities (CBPP) used results from a federal survey of income to sort households with children into five groups of equal size (i.e., quintiles). In 1985-87, especially prosperous years for Connecticut, the average income in the state of households with children in the top quintile was 8.8 times the average income of those in the bottom quintile. For the nation, average income of the top quintile averaged 10.6 times that of the bottom quintile. Thus, the nation had more of a gap between the top and bottom groups than did Connecticut.

After correcting for inflation, the CBPP study concluded that the average income of the bottom quintile in the state dropped an astounding 30.9% between 1985-87 and 1994-96. The national average for the bottom quintile slipped only 2.9%. Meanwhile, the average inflation-corrected income for the state's top quintile grew 11.2%, somewhat below the national growth of 16.3% for that quintile. The big loss to Connecticut's bottom quintile coupled with the modest gains to the top quintile meant that our top-to-bottom income ratio jumped from 8.8 in 1985-87 to 14.2 in 1994-96. Nationally that ratio also increased but more modestly from 10.6 to 12.7. Note that Connecticut's relative deterioration in the distribution of income had more to do with the decline at the bottom than with growth at the top, so it wasn't that the rich were getting richer, rather, the poor were getting poorer.

## Data Limitations

The CBPP's findings about Connecticut's growing income gap between rich and poor have been covered in news stories, editorials, and opinion columns. Before the results become part of our received wisdom, we should consider some limitations of the data. The Census Bureau tracks median household income based on a household survey conducted in March of each year. The survey, while large enough to yield reliable national estimates, is relatively thin for any state, particularly a state as small as Connecticut (for example, in Connecticut, fewer than 600 households are surveyed each March).

Although state income estimates are less reliable, they are reported nonetheless because of the great demand for state-specific information. To reduce year-to-year vagaries in state samples, the Census Bureau recommends averaging annual estimates over prior, or better yet, three years, which is why the CBPP estimates are reported for three-year intervals. But by limiting their study to households with children, CBPP cuts the survey sample size at least in half. Worse yet, dividing the study into five income groups shrinks the sample size further for each income group to only one fifth of the already reduced sample. Because of this small sample size, CBPP's conclusions about Connecticut should not yet be accepted as gospel.

## Reality Check

For a reality check, let's go back to that Census Bureau's survey and examine changes from 1985-87 to 1994-96 by subdividing this stretch into two periods: 1985-87 to 1990-92 and 1990-92 to 1994-96. I will focus on the poorest group—in particular, all households (not just households with children) with incomes below $15,000. In 1985-87, an average of 21.5% of households in Connecticut reported incomes below $15,000, compared to 30.2% nationally. By 1990-92, Connecticut's share of households with incomes below $15,000 (not adjusted for inflation) dropped by one-fourth to 15.9%; the national average dropped by one-fifth to 24.5%. Put another way, the share of households below $15,000 dropped relatively more in Connecticut than in the nation (see the chart below for comparisons). So, between 1985-87 and 1990-92, the poor did a bit better here than in the nation.

But the percentage of Connecticut households with incomes below $15,000 increased from 15.9% in 1990-92 to 18.1% in 1994-96. Nationally that percentage declined from 24.5% to 21.3%. Based on Census Bureau estimates, there were about 28,000 more households in Connecticut with incomes below $15,000 in 1994-96 than in 1990-92. Our review of Census Bureau data suggests that the declining relative standing of the bottom quintile was based primarily on developments during the 1990s.



## Percentage of Households with Annual Incomes Below $15,000: CT and US

Developed by The Connecticut Economy based on data from the U.S. Census Bureau. The $15,000 ceiling is in nominal dollars, not corrected for inflation.

## The Shares

The CBPP study argues that in 1994-96 income was more unevenly distributed among Connecticut households with children than among U.S. households with children. But, as shown by the second bar chart (upper right), the distribution of income among households with children in 1994-96 was quite similar in Connecticut to that in the nation. The top fifth



## In Households with Children, Connecticut's Income Distribution Looks Much Like U.S.

of households with children received 46.3% of the all the income reported by households with children in Connecticut; nationally, the top fifth received 46.6% of the total. The bottom three quintiles together received 29.7% of Connecticut income; in the nation that share was 29.6%.

If the income distributions look so similar, how come the high-low ratio is greater in Connecticut than in the nation? The difference is due entirely to the share going to the bottom quintile; that group in Connecticut received 3.3% of the total versus 3.7% in the nation, and in that small difference lies the rub. Incidentally, the state's bottom quintile was not absolutely poorer than the poor in the nation. In 1994-96 the poorest fifth had an average income of $10,415 in Connecticut, which was 12.5% above the $9,254 national average for that group.

## Tax Effects

As the source of Connecticut's growing income disparity, one newspaper columnist pointed to the state's new broad-based income tax along with the repeal of the narrow tax on interest, dividends, and capital gains. One problem with that theory is that Census Bureau data are reported before the effects of taxes are considered. Tax effects would dampen the state's growing income disparity between 1990-92 and 1994-96, especially since federal taxes in 1993 were increased on high-income households and reduced on other households. After all, state and federal income taxes are paid disproportionately by high income households (the bottom half of all state and federal income tax filers pay only about 7% of income taxes collected). Furthermore, the benefits of the earned income tax credit, a federal program aimed at the working poor, tripled between 1991 and 1996, meaning that a household with two children in the bottom quintile with income of $10,000 in earnings would receive an additional $3,556 in cash transfers, increasing household income by about one-third.

None of this is to deny that before-tax income became more unevenly distributed in Connecticut during the 1990s, though the state's income distribution profile still looks much like the nation's. What are some policy implications? James Stodder calls for more and better education, and that's always a good idea. If state tax cuts are in the offing, we might consider reducing a tax paid by the poor, such as the sales tax or gas tax, instead of a tax the poor do not pay, such as the income tax.

# RESEARCH ON THE CONNECTICUT ECONOMY

## ECONOMIC SCORECARD

### Connecticut and U.S. Economic Indices
1990=100 · Not Seasonally Adjusted
CT — US

**Retrospective Evaluation of Cost Effectiveness of the Connecticut Access 1915(b) Waiver:**
From October 1, 1995 - September 30, 1997
Connecticut Department of Social Services and The Lewin Group
November 1997

This document, currently available from the Department of Social Services, provides a general overview of Connecticut's Medicaid managed care program, focusing specifically on the costs of the program since its inception in 1995. This document should be particularly interesting to those who want to know exactly how the state's set reimbursement rates were established for each year (shown in an appendix for each year), and how much the state saved annually. For those not requiring such detail, the first eleven pages of the document neatly summarize the enrollment process, rate-setting, savings, and administrative costs.

**Evaluation of the Connecticut Access Medicaid Managed Care Program: Impact on Recipient Access to Quality Care**
Judith Solomon and Mary Alice Lee
Children's Health Council (CHC)
April 1997

This document, available through the Children's Health Council, offers a more comprehensive discussion of Connecticut's Medicaid managed care program than the Department of Social Service's document. It not only provides more information on the structure of the program, but also offers insights on how beneficiaries perceive this new health care system. The issues covered include: contracting with, and requirements of, the participating health plans; enrollment procedures for the targeted populations; access; utilization; and quality assurance and monitoring. The quantitative data in this document include: tracking enrollment numbers in the program's first two years, the number and characteristics of providers, beneficiary satisfaction with services and access to services, and utilization of services since the program's inception.

**Office of Legislative Research Reports**
Office of Legislative Research (OLR)
The Connecticut General Assembly

The Office of Legislative Research produces over 1,200 reports a year on current issues. One major issue facing the state this year is deregulation of the electric industry, and in a January 1997 report, "Outline of Electric Industry Restructuring Issues," Kevin E. McCarthy highlights the important topics, such as implementation, stranded costs, and environmental and tax questions. In another January 1997 report, "Information Technology Study," Mary M. Janicki summarizes recommendations for restructuring the state's information technology system. The principal recommendations of this report are to centralize the state's system and to privatize services.

To find out more about the Office of Legislative Research, go to the OLR Web site at: http://www.cslnet.ctstateu.edu/clg/olr.htm.

**Don't Forget to Visit Us On The Internet!!**
http://www.lib.uconn.edu/Economics/review.html

**Employment**

**Initial Unemployment Claims**

**Labor Force**

**Residential Construction**

**Unemployment Rate**

FRS # 430032



**BUSINESS REPLY MAIL**
FIRST-CLASS     PERMIT NO. 10     STORRS CT 06269
POSTAGE WILL BE PAID BY ADDRESSEE

University of Connecticut

# The Connecticut ECONOMY
A University of Connecticut Quarterly Review

Connecticut Center for Economic Analysis
Department of Economics, U-SC
341 Mansfield Road
Storrs, CT 06269-1063

NO POSTAGE NECESSARY IF MAILED IN THE UNITED STATES



# Now is the Time to Deregulate Electricity



**By Mike Morris, President and CEO
Northeast Utilities**

Efforts to restructure the electric utility industry are well under way throughout New England and around the country. Deregulation legislation introduced last year in the General Assembly died without a vote. When it is introduced again this session, let's hope it meets with a more positive fate.

The time is right to deregulate the generation component of the electric industry. I believe it will be good for customers, good for Connecticut Light & Power Company (CL&P) employees and good for Connecticut's economy. This won't be easy; there are challenges to deregulating this industry that were not faced by the natural gas, telecommunications or air travel industries. But at the end of the day, it should be worth the effort.

Consumers, utility employees, and regulators will have to adjust to important cultural changes.

Consumers will have to think about something they never had to think about before—where to buy their power. They'll need to understand their options and the pros and cons of their choices. They'll have the opportunity to consider joining a co-op to buy electricity and earn a volume discount, or to explore other innovative ways to get power. Although this may be daunting for some residential and commercial customers, ultimately all customers should be better off for having had the opportunity to exercise their options.

The utility industry will have to energize its employees to work more cost-effectively and think more creatively about how we deliver goods and services to our customers in a competitive marketplace.

Regulators also will play a different role in the coming restructured industry. They will continue to regulate the delivery of power, much as they do today. But they will need to work closely with legislators to assure that all customers benefit from deregulation, that they are protected from fly-by-night sellers, that all suppliers are held to the same environmental and operational standards, and that consumers have the information they need to make an informed choice, whether that choice is to select a new supplier or stay with their current one.

Another critical issue to be resolved is the recovery of "stranded costs," which include the historic costs of building power generation facilities, of government required conservation and environmental programs, and of long term contracts for the purchase of power generated by independent power producers using renewable energy resources. These are investments that regulators have already determined utilities are entitled to recover and are currently included in electric rates. When rates are no longer set by the regulators, these investments will not be recoverable, so provision needs to be made to allow utilities to recover these cost commitments entered into under the current regulatory regime. Determining which investments are recoverable should not be difficult since they already have been identified by virtue of their inclusion in current rates.

Some states have decided the best way to determine the value of non-nuclear generating facilities (so they can determine how much of that investment will become "stranded") is for utilities to sell them. We think that's a reasonable way to establish their value in the marketplace, but we strongly believe that Connecticut's utilities should have the opportunity to bid for these facilities. After all, deregulation is about customer choice, and one choice customers should have is to continue to buy power from their current utility.

A practical question is, should we phase in customer choice of service providers, or make it available to everyone at the same time? In my opinion, it makes more sense to phase it in. We don't want to have the experience America Online did when they took on lots of new customers without adequately increasing capacity. As a result, customers could not actually access the Internet when they wanted. I don't think it will serve the people of Connecticut well if we put in place a plan that won't work because we haven't had the time to adjust the infrastructure to support it.

Restructuring the electric utility industry is a complex task, but it can be done. I believe that the time to do it is now. Massachusetts has done it, New Hampshire is well along the path. Rhode Island, Maine, and New York are each taking on one of the biggest challenges in business today, and Connecticut should join this march toward progress. I firmly believe it will be good for CL&P and for the people and the state of Connecticut.

---

❑ Please bill me $50.00 for 4 quarterly issues of *The Connecticut Economy*.
I have marked address corrections, if any, on the label below.
My telephone number is_____ Signature _____.

# The Connecticut ECONOMY

*A University of Connecticut Quarterly Review*

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06269-1063

**If you have not yet subscribed to**
***The Connecticut Economy***
**tear out, sign and mail this convenient reply postcard.**

**Please make any address changes or corrections before mailing.**

*Winter 1998*



Printed on recycled paper using soy-based ink.

# The Connecticut ECONOMY

## A University of Connecticut Quarterly Review

**STATE TRAFFIC CHECK** (SEE PAGE 5)

*Summer '97*

Q2 97/96

# State Recovery On A Roll

The state recovery strengthened this quarter as job totals showed growing momentum and other economic indicators picked up. Employers added 26,500 new jobs, a growth of 1.7%, in the second quarter compared to the same quarter last year. The big gainer was services, up 15,900 jobs, thanks to 8,600 additional jobs in business services. Trade gained 4,500 jobs, and government added 4,200 jobs due entirely to local government, which now includes the tribal nations (the federal government lost 1,400 jobs and the state government lost 2,600 jobs).



**Connecticut Jobs Are Coming Back**

Thousands of Jobs by Quarter

1400
1350

'83 '84 '85 '86 '87 '88 '89 '90 '91 '92 '93 '94 '95 '96 '97

Source: Developed by *The Connecticut Economy* based on seasonally-adjusted estimates from the Connecticut Department of Labor.

Losers in the second quarter included manufacturing, down 1,200 jobs, and finance, insurance and real estate, down 1,000 jobs. Jobs climbed in eight of the state's ten labor market areas. The two down areas were Hartford, which lost 1,400 jobs, or 0.2%, and Torrington, which lost 300 jobs, or 1.1% (see pages 14-17 for regional profiles and regional data).

Job totals have increased at a quickening pace each year since the recovery began—with job growth of 5,000 in 1993, 12,400 in 1994, 17,900 in 1995, 22,000 in 1996, and an annualized rate of 27,700 through the first

half of 1997. The state's economy has now regained about 55% of the jobs lost during the recession. The accompanying chart shows quarterly job totals going back to 1983. Connecticut job totals are now about where they were in the summer of 1986, more than a decade ago.

What's on the job horizon? Williams Specialty Steel will build a new plant in New Haven, employing 3,000 during construction and 350 when fully operational. Fleet Financial Group will open a service center in East Hartford, adding 400 new jobs. Kal-Gen International will create 250 biomedical-research jobs in Norwich. PRT, a New York software firm, plans 200 new jobs at a regional development center in Windsor. And IKON will open a new center in Glastonbury with 100 financial and order-processing jobs.

On the down side, early retirement incentives have attracted nearly 4,000 State employees. Pratt & Whitney continues staff reductions of 1,500 workers. GTE, a telecommunications firm, will move its headquarters from Stamford to Dallas, costing the region up to 650 jobs. Beverly Health and Rehabilitation Services will close nursing homes in Hartford, West Hartford, and Winsted, costing 390 jobs. Perkin-Elmer of Norwalk is reducing manufacturing costs by cutting 170 jobs. And Stanley Works of New Britain plans to reduce state employment by 140 jobs on net.

Most other indicators looked strong in the second quarter (see the right-hand table for particulars), including help-wanted ads, job orders on file at state employment offices, housing permits, new auto registrations, travel and tourism, new business starts, and consumer confidence, which is the highest recorded so far. One of the few indicators to worsen was passenger and freight totals at Bradley Airport. Bradley appears to be losing business to Green Airport in Providence, where flights are often cheaper.

The record breaking stock market has helped buoy state income tax revenues, which climbed 9.7% in the quarter, and real estate conveyance taxes, which jumped a record 28.2%, thanks to the sales of homes in the million-dollar-plus range in lower Fairfield County. The Bloomberg Index of 157 Connecticut-based companies has climbed more than 25% just since late April. The question is, what happens when the stock market becomes less exuberant.

## Connecticut Economic Indicators

(Percent change: 1996-Q2 to 1997-Q2)

| Indicators of Current Economic Activity | |
| --- | --- |
| Total Nonfarm Employment | +1.7% |
| Number Unemployed | -7.4% |
| Manufacturing: | |
|   Employment | -0.4% |
|   Avg. Weekly Hours | -0.2% |
|   Output Index | +0.5% |
|   Avg. Hourly Earnings | +2.9% |
| New Auto Registrations | +10.0% |
| Travel and Tourism Index | +7.0% |
| Bradley Airport: Passengers | -1.4% |
|   Freight | -1.4% |
| State Taxes: Sales | +5.7% |
|   Income | +9.7% |
|   Real Estate | +28.2% |
| Normalized Electricity Use | +0.1% |
| Exports (1996-Q1 to 1997-Q1) | +5.3% |
| Confidence in Current Econ. | +92.6% |
| Coincident GDI (1997-Q1 to Q2) | +0.9% |

| Indicators of Future Economic Activity | |
| --- | --- |
| Help-Wanted Ads | |
|   Hartford Courant | +4.8% |
|   Stamford Advocate | +16.0% |
| Job Orders | +13.5% |
| Avg. Initial Unemp. Claims | -4.9% |
| Housing Permits | +26.4% |
| New Business Starts | +29.8% |
| Confidence in Future Econ. | +32.0% |
| Leading GDI (1997-Q1 to Q2) | -0.2% |



**Great news**
+92.6%
Confidence in Current Economy



**Good news**
-7.4%
Number Unemployed

**INSIDE**
Volume 5
Number 3

| | |
| --- | --- |
| Small City Size, Big City Problems ... 3 | GDI Up/CCEA on Deregulation ....... 8 | Regional Profiles .............. 14-15 |
| CT Government: Fit or Fat? ............. 4 | Confidence: Highest So Far ........... 9 | Labor Market Data ............. 16-17 |
| Connecticut Stuck in Traffic ........... 5 | Unemployment Rates by Town .. 10-11 | Straws: CT's Great Recession ...... 18 |
| Consumer Debt: Healthy or Not? ..... 6 | How About a Flat Tax? ................. 12 | Websites/Scorecard ................. 19 |
| Price Differences Across Regions ..... 7 | Connecticut Business Corner ......... 13 | Connecticut: A Forward Look ...... 20 |

# FROM THE EDITORS

# The Connecticut ECONOMY
*A University of Connecticut Quarterly Review*

Summer's always too short, but Connecticut's "economic summer" of healthy growth is stretching out, making some a little nervous. Overall, economic indicators continue to shine. Jobs are more plentiful (p. 1), and unemployment rates across 168 of the state's 169 towns have dropped since 1992 (pp. 10-11). Lower unemployment rates prompt fears of inflation, but our tracking of in-state prices shows that increases continue to be moderate, with some interesting differences between regions (p. 7). For the first time, we also report some detailed information on consumer credit delinquencies, which are down throughout New England (p. 6). This crop of good economic news seems to be sitting well with households. Survey results from UConn's Institute of Social Inquiry show consumer confidence at its highest recorded level (p. 9).

Still, not everyone is basking in the sun and enjoying the fruits of a brisk economy.

Concerns remain about what some have called "the two Connecticuts." For some, this dichotomy is regional: Fairfield County and the rest of the state. For others the split refers to city/suburb differences in income and other social indicators. This issue of *The Connecticut Economy* addresses the social and economic problems of the cities (p. 3), as well as the transportation bottlenecks that plague even the most affluent parts of the state (p. 5).

Concerns about Connecticut's "competitiveness" also persist (p. 8), even in some sectors where the numbers indicate that we fare pretty well (pp. 4, 18). Regions of the state continue to experience different forms of development and rates of growth (pp. 14-17), while the search for new industries and services continues (p. 20).

The message: enjoy the day, catch some rays, but squirrel away a few nuts. Economic expansions, like summers, can end all too abruptly.

## Key Findings

**Connecticut General Drift Indicator**
With unusually strong showings for five of seven variables, the GDI extended its gains in 1997-Q2, sending the coincident index to a new recovery high (see page 8).

**Connecticut Prices**
Although Stamford remains Connecticut's price leader, other areas of the state are catching up. Faster price growth in low-priced Hartford than in high-price Stamford suggests prices are becoming more uniform across Connecticut. (see page 7).

**Consumer Confidence**
Connecticut consumer confidence rose 22 points between March and June, reaching its highest level since the survey began in 1992. The gain in current assessments led the gain in future expectations, although both measures showed significant improvement (see page 9).

**Connecticut Travel and Tourism**
The Connecticut Travel and Tourism Index increased 7.0% in the second quarter compared to the same quarter the year before, thanks mostly to a 20.4% jump in lodging revenues. Hotel-motel occupancy rates increased 3.7%, traffic on five tourist roads increased 3.3%, and attendance at six major attractions was up only 0.6%.

**Thanks for the Help**
The editors thank those who provided information used in this issue of the *Quarterly*, including Barbara Cieplak and Mark Prisloe of the Department of Economic and Community Development, Ernie Adamo of the Department of Revenue Services, and especially Sal DiPillo, Roger Therrien, and their colleagues at the Connecticut Department of Labor, who have been most helpful in providing employment data in a timely manner. We also thank Jane Miller of Prudential Connecticut Realty and Patrick Flaherty of Fleet Bank. The page 3 traffic photo is by Rob Moore of the Connecticut Department of Transportation.

## The Editors

**William A. McEachern**, Editor in Chief, is  a professor of economics at the University of Connecticut, where he has taught since 1973. He has published articles and books, including *Managerial Control and Performance* and a textbook, *Economics*, now in its fourth edition. He is also founding editor of *The Teaching Economist*, a newsletter for college teachers.

**Edwin L. Caldwell**, Editor, is a research  scholar at the University of Connecticut, and was Chief Economist for Connecticut Bank and Trust Co. from 1965 to 1988, when he became President of Caldwell, Beauregard and Associates, Consulting Economists. He has taught at several universities and has also been an economist at the Federal Reserve Bank of New York.

**Dennis R. Heffley**, Editor, is a professor of  economics at the University of Connecticut, and has taught courses in urban, health, and mathematical economics since 1973. His research, published in the *Journal of Health Economics*, *Journal of Urban Economics*, *Journal of Regional Science* and other leading professional journals, uses microeconomics to better understand market behavior and public policy.

**Summer 1997 • Volume 5, Number 3**

Published by the University's Connecticut Center for Economic Analysis, Steven R. Cunningham, Director.

**Editor in Chief**
William A. McEachern

**Editors**
Edwin L. Caldwell
Dennis R. Heffley
Raymond R. Beauregard, Emeritus

**Managing Editor**
Steven P. Lanza

**Research Associates**
Ronald M. Nate
Richard B. Smith

**Executive Committee**
Thomas G. Gutteridge
Everett Carll Ladd
Judith W. Meyer
Stephen M. Miller, Chairman
John P. O'Connor
Peter deWilde Shapiro

**Project Development Officer**
Peter deWilde Shapiro

**Sustaining Partners**
Channel 3 / WFSB
Connecticut Business & Industry Association
Connecticut Department of Economic and Community Development
The Connecticut Hospital Association
Connecticut Small Business Development Center
The Connecticut Light and Power Company
Day, Berry & Howard
Ernst & Young, LLP
Fleet Bank
Foxwoods
Office of the State Treasurer
UTC
The University of Connecticut's:
Department of Economics
Institute for Social Inquiry
Provost's Office
School of Business Administration

Copyright © University of Connecticut 1997. All rights reserved. The annual subscription is $50. Send subscription requests and change of address information to: Circulation Manager, *The Connecticut Economy*, Connecticut Center for Economic Analysis, Department of Economics, U-63C, University of Connecticut, Storrs, CT 06269. The phone number is: (860) 486-0263. Make checks payable to the University of Connecticut/ *The Connecticut Economy*. Shirley Gates-Rector is office administrator. Chris Butler designed *The Connecticut Economy*. John DeMarchi is the current designer. The views expressed by authors are theirs alone.



# Small City Geography . . . Big City Problems

### By William A. McEachern

Connecticut's central cities have made small gains of late in lowering crime and a few have reduced property taxes. Yet the viability of the state's central cities remains our most vexing public policy question. As poverty envelops these cities, the attendant pathologies of drugs, gangs, teenage pregnancies, school dropouts, and high unemployment settle in. Many who can afford to are leaving, taking with them their higher incomes and stable families and leaving behind more concentrated poverty.

## Geographic Size Matters

Some 200 U.S. cities have populations exceeding 100,000. Based on their political boundaries, these cities have an average geographic area of about 100 square miles. Connecticut has five cities with more than 100,000 people: Bridgeport, Hartford, New Haven, Stamford, and Waterbury. But these five cities average about 25 square miles, only one-fourth the national average.

The smaller geographic size dictated by the political boundaries of our central cities, boundaries established centuries ago, leaves less room for industry, commerce, neighborhoods, open space, and other activities that nurture a city's economy. Tight borders also leave fewer residential alternatives within the city. Someone looking to escape a troubled neighborhood is more likely to move out of town rather than find another neighborhood within. Put another way, the smaller the city, the nearer the city line and the shorter the trip out of town.

Also, because of narrow geographic boundaries, fewer talented people are left for civic pursuits or public office. Institutions that rely on public involvement can founder. For example, the State's recent takeover of Hartford's schools reflects the scarce social capital in the capital city. And the Hartford Architecture Conservancy, despite adding "Greater" to its name, still has lost more than half its members since the late 1980s and recently filed for bankruptcy.

## Stamford, An Exception

Not all Connecticut's central cities row in the same boat. By any measure of economic well-being, Stamford occupies a distinct, better-off, position. Most recently, Stamford's effective mill rate was only half that of the other four cities; its crime rate was half; its welfare rolls, less than one-fourth; and its mastery test scores and per capita income more than twice that of the other four cities.

What's so special about Stamford? Being located in the thick of one of the wealthiest counties in the country obviously helps a lot. But if location alone were the answer, then what explains poor Bridgeport, which is also in Fairfield County, up the interstate just past Westport and

Fairfield? One thing Stamford has that Bridgeport and the other cities don't is more square miles—nearly twice the average of the other four cities. Stamford is the exception that proves the rule that geographic size matters.

Since Stamford is different, I will focus on Bridgeport, Hartford, New Haven, and Waterbury. These four average 21 square miles each—little more than one-fifth the average of U.S. cities with over 100,000 population. Each of the four is also smaller than the average for Connecticut's 169 towns—about 30% smaller.

## Compounding Factors

Two other factors compound the small-sized city problem: (1) the absence of county governments and (2) Connecticut's greater reliance on the property tax. Connecticut and Rhode Island are the only two states in the country without county government. County government can provide a regional approach to issues such as welfare, transportation, public safety, and hospitals. Nationally, counties spend one in eight dollars spent by state and local governments.

The property tax accounts for 26% of all state and local revenue in Connecticut; the national average is 18%. So the property tax is nearly half again as important in Connecticut as in the nation. The four central cities have some of the highest property tax rates in the country—double the average for large cities nationally. High property taxes have a depressing effect on economic development. Some owners simply abandon their property, adding to the blight. Incidentally, Newark, another city with an extremely high property tax rate measures only 24 square miles.

To some extent, Connecticut's state government compensates for the lack of county governments and greater reliance on the property tax by shouldering more of the overall responsibility for collecting revenue. Revenue to finance state and local spending in Connecticut comes 52% from state government, 31% from local governments, and 17% from the federal government. The national average is 44% state, 36% local (which includes county governments), and 20% federal.

Thus, despite Connecticut's greater reliance on the property tax, locally raised revenue is 31% of the total revenue in Connecticut versus a national average of 36%. Local user charges are much less important in Connecticut than nationally, where they consist mostly of hospital fees (Connecticut has no city-run hospitals), community college tuition (a state function in Connecticut), and sewerage fees.

## Compared to What?

Whenever statistics about U.S. cities get reported, Connecticut's largest cities often rank among the worst. In a way, comparing our largest cities with other large cities around the

country can understate the health of Connecticut's metropolitan areas as a whole. Because our cities are geographically much smaller than the national average, a more relevant approach would compare large cities around the country with Connecticut metropolitan areas that are geographically equal to the national average. This would not diminish the fiscal and social problems our central cities face, but it would cast the state's metropolitan areas in a more realistic light.

Many newer cities around the country have elastic boundaries. As these cities grow, they annex surrounding communities, bringing them under urban jurisdiction. Let's do a thought experiment of expanding the geographic size of the four central cities in Connecticut by adding adjoining suburbs until each city reaches about 100 square miles, the national average for cities above 100,000 population.

Bridgeport could annex Fairfield, Stratford, and Trumbull. Hartford could annex Bloomfield, East Hartford, West Hartford, and Wethersfield. New Haven could annex East Haven, Hamden, West Haven, and Woodbridge. And Waterbury could annex Prospect, Naugatuck, Middlebury, and Wolcott. As a result of the annexation, the populations of the newly configured Bridgeport, Hartford, and New Haven would double; Waterbury would increase by about 50%.

Now let's compare the health of the original cities and the expanded cities created through annexation. The effective mill rate in fiscal year 1995-96 averaged 35.5 for the four original cities. This average (weighted by the property tax base in each town) drops to 26.3 for the expanded version of these cities, which is still above the national average of 17.6 for large cities. Crimes per 1000 population in 1995 averaged 102 in the four original cities and 71 in the expanded versions. The national average for large cities was 94. Per capita income in 1995 averaged $19,500 in the original central cities and $25,480 in the expanded cities; an average for large cities nationally is not available, but U.S. per capita income in 1995 was $23,200.

So when we enlarge the areas of the four central cities to match the national average for cities over 100,000 population, the average property tax rate falls from twice the national average to half again that average. The average crime rate falls from 8% above the national average to 25% below it. And per capita income rises from 15% below the national average to 10% above it. In short, the expanded versions of the four central cities look healthier when compared to national averages than do the central cities. Again, this hypothetical exercise does not diminish the serious problems facing the four central cities, but it does show that Connecticut's metropolitan areas are at least as healthy as other large U.S. cities when appropriately compared.

# Connecticut Government: Fit or Fat?

By Dennis Heffley

Government size has become a focal point in efforts to strengthen the state's economy. Calls to boost our competitiveness cite the need to trim tax rates, cut public jobs, and control state and local government spending. Out-migration and slow population growth are often attributed to Connecticut's burdensome taxes and sluggish economy — by implication, the state's public sector is too big, too costly, and the source of a lackluster recovery.

## Government Yardsticks

With annual state and local spending of about $6,000 per person, Connecticut's public sector is one of the costliest in the country — right? States like North Carolina have leaner governments — don't they? If you answer "yes" to such questions, you won't be alone. This is the conventional wisdom, but what are the facts?

Meaningful cross-state comparisons need to allow for the size of a state's economy, population, workforce, or other factors. Since no one measure is ideal, the table below presents five common measures of government size. It shows how Connecticut and a group of "competitors," based on proximity or efforts to attract similar industries, rank nationally by each measure. A rank of 1 means that a state has the highest numerical value of that measure among all 50 states — potentially an indicator of "fat." A rank of 50 indicates the lowest numerical value among states — potentially an indicator of "lean." The last column averages the ranks across the five measures, giving a composite index of government size. States are ordered by this index.

Development economists often measure a government's size by its share of gross domestic product (GDP) — the value of goods and services, private and public, produced in an economy. The state-level equivalent of GDP is gross state product, or GSP. Latest available figures were used to construct state and local government's combined share of GSP. State and local governments account for a lower percent of GSP in Connecticut than in 47 states. Nationally, shares range from 6.5% to 11.3%. Connecticut's 7.5% share is below the New England state average of 8.4% and the 50-state average of 9.1%.

A limitation of this measure is that contracting-out public services appears as private activity. A low government share of GSP could signal more contracting-out, rather than government restraint. To capture both the direct provision and out-sourcing of government services, another column shows rankings based on government *expenditures* as a percent of GSP. Connecticut's public sector rises in the rankings to 36th, but its 17.1% figure only slightly exceeds New Hampshire's 16.6%, North Carolina's 16.1%, and Texas' 15.4% figures.

Another common measure of government size is state and local government spending as a percent of total personal income. Only five states in the nation spend a lower percent of total personal income on state and local services. Among the "competitors" listed, only New Hampshire devotes a smaller share of personal income to non-federal government — 17.8% versus Connecticut's 19.2%.

Other yardsticks measure government's activity relative to population or total employment. Based on 1996 data, Connecticut's 611 state and local workers per 10,000 residents is lower than in 38 states. Connecticut state and local governments would need to hire about 22,000 more workers to bring this figure of 611 workers per 10,000 residents up to the 50-state average of 678. Similarly, as a percent of non-farm employment, Connecticut's state and local government workforce (12.6%) is smaller than in 40 other states. By both of the last two measures our public sector would be even smaller if employees of tribal nations were not categorized as local government workers.

## Overpaid?

By these common measures, as well as the index in the last column, Connecticut's public sector looks lean. Yet perhaps the problem is not the number of public employees, but the *amount* they are paid. In absolute dollar terms, Connecticut state and local governments pay fairly high wages. To some extent, they must, because average annual private wages in Connecticut ($34,939 in 1995) are tops in the nation — 82% above the $19,244 that private employers pay in "bargain-basement" South Dakota.

Such large variation in wages — due to differences in job mix, skills, productivity, living costs, and other factors — makes interstate comparisons of government wages difficult. But one measure that has some appeal is the percent difference, plus or minus, between a state's average public wage and its average private wage. Using recent data, the bar graph summarizes this comparison.

The green bar for each state shows the percent difference between its average annual state government wage and its average private wage. The yel-low bar shows the percent difference between the average annual local government wage and the private wage. In Connecticut, state government wages exceed private wages by 4.0%—less than the figure in forty states and well below the 50-state average of 15.5%. Local government wages here top private wages by 1.9%, slightly above the 50-state average of 1.3%, but still smaller than in 18 states. Local wages in Massachusetts are 4.2% lower than private wages, but state wages top private wages by 15.6%. In Rhode Island, average wages of state and local employees exceed the private norm by 31.7% and 27.0%.



**State & Local Public Wages Relative to Private Sector Wages (1995)**

Source: Developed by *The Connecticut Economy* based on data published by the U.S. Department of Labor.

## Fact or Fiction?

If Connecticut does not employ a disproportionate number of government workers, and does not pay wages that grossly exceed private wages, why do many believe that its public sector hinders economic growth? First, like most things in Connecticut — housing, utilities, medical care, gas, to name a few — government is not cheap. Attracting workers from an expensive private sector requires compensation that comes close to private norms. Second, it's often easier to imagine better pastures than to analyze available data. By a variety of common measures, the public sector in Connecticut is leaner (if not greener) than in many states. Finally, government is indeed crucial to economic development. Many of the roadblocks to sensible and sustainable growth — access to quality education, transportation bottlenecks (p.5), environmental quality, and city-suburb relations (p.3) — require public financing, if not public provision, of critical goods and services.

## CT State & Local Government Looks Lean By Five Measures

| State | S&L share of GSP 1994 Rank | S&L spending as % of GSP 1994 Rank | S&L spending as % of income 1994 Rank | S&L workers per 10K population 1996 Rank | S&L workers as % of total non-farm emp. 1996 Rank | Average rank across 5 measures Index |
|-------|------|------|------|------|------|------|
| WA | 9 | 6 | 8 | 16 | 15 | 11 |
| NY | 18 | 2 | 3 | 19 | 17 | 12 |
| CA | 31 | 16 | 13 | 45 | 30 | 27 |
| CO | 32 | 32 | 28 | 25 | 36 | 31 |
| NC | 29 | 45 | 35 | 18 | 29 | 31 |
| RI | 38 | 4 | 16 | 49 | 47 | 31 |
| TX | 33 | 47 | 40 | 26 | 18 | 33 |
| NJ | 28 | 35 | 43 | 36 | 32 | 35 |
| MA | 49 | 29 | 30 | 46 | 48 | 40 |
| CT | 48 | 36 | 45 | 39 | 41 | 42 |
| NH | 43 | 42 | 48 | 40 | 42 | 43 |

Smaller Government →

Rank of 1 denotes largest numerical value for that measure of government size among all 50 states.

Source: Developed by *The Connecticut Economy* based on data published by the Bureau of Economic Analysis, Bureau of the Census, and the Department of Labor.

# Connecticut — Stuck in Traffic



**By Michael P. Meotti, President,**
**Connecticut Policy and Economic Council**

Connecticut's congestion problem is big, and it cannot be treated with over-the-counter medication. From the bustling economies of Fairfield County to the slower-growing regions of Hartford and New Haven, transportation is a hot issue.

With no easy remedies on the planning table and state transportation dollars under pressure, "grin-and-bear-it" might appear to be the only option. There is an alternative. First, we must recognize that we can reduce, but not eliminate, congestion. Second, we must make tough choices to better exploit existing resources.

## Anatomy of the Problem

Transportation is not a new priority. The 1983 collapse of the Mianus River Bridge pushed transportation spending to the top of the list. The state adopted an aggressive infrastructure plan to fix deteriorating roads and bridges, which continues today. Connecticut spent $9.4 billion over the next thirteen years on capital improvements and equipment purchases.

What did we get for our money? More than 2,400 rehabilitated bridges, six thousand miles of resurfaced roads, and in excess of $1 billion for mass-transit needs. New connectors were also constructed on the Interstate 91 corridor.

Connecticut now scores much better on U.S. Department of Transportation measures of road and bridge quality. We have a lower percentage of structurally deficient bridges than the national average, and we score significantly better than the states on our borders. Considering the challenges any northeastern state faces because of high usage, cold winters and an older infrastructure, these achievements are significant.

Why then is transportation back as an issue? Improvements in the structural quality of our roads and bridges have not improved the mobility of people and goods. Goods cannot move easily to retail outlets; businesses cannot tap labor markets just 30 miles away. Congestion is visible proof that there is something more to transportation policy than the physical integrity of the infrastructure.

Changes in the workforce, lifestyle, and land use have been "driving" forces increasing Connecticut residents' use of our highways. Between 1970 and 1990, the state's population grew only 8% while the number of registered vehicles grew 51% and daily vehicle-miles traveled increased 62%.

## Limited Options

Connecticut does not have a laundry list of options to end congestion. Transportation planners are limited to either increasing supply (the capacity of roads or transit systems) or decreasing demand (the number of vehicles using a highway or rail line).

New roads, new traffic lanes, or other improvements to existing highways would increase capacity for drivers. But Connecticut has little room for new highways, and existing rights-of-way afford limited opportunities to add new travel lanes. In the few cases where the land might accommodate increased capacity, construction plans have faced serious environmental permitting obstacles and public opposition. Even when built, new capacity projects often simply shift the congestion somewhere else or create a limited period of less congestion before traffic grows to exceed capacity once again.

Obstacles to demand management are equally severe. Carpooling can get vehicles off highways; but getting people out of private vehicles requires a fundamental change in human behavior. Experience in urban areas around the country shows that if a parking space is available at the end of the trip, most people choose to drive. Programs to change this behavior run counter to the current trend towards less government.

Another option is to divert some trips either from rush hour to a less congested time of day, or to alternate routes. But that may not be an easy task. A 1991 Connecticut Statewide Transit System Plan estimated that imposing a daily congestion fee of $4.00 on rush-hour commuters in single occupancy vehicles would only reduce west-bound I-95 morning commuters to Stamford by 900 cars and still leave the highway at traffic levels substantially above capacity. Political considerations probably make the exploration of what dollar amount would dramatically reduce congestion a waste of time.

And any strategy that requires a substantial expenditure of public funds faces a further hurdle. Transportation funds face pressure on several fronts. A fixed tax per gallon of gas combined with increased fuel efficiency makes for an inelastic revenue source. The state's income and sales tax revenues grow as the economy does; the gas tax does not. In fact, the tax rate has been reduced. Also, proposed changes in the formula for distributing federal transportation funds could dramatically reduce Connecticut's share of the pie.

Even if revenue pressures were resolved, much of our future revenue is already committed. Connecticut's recent construction work was financed with bonds to be paid off for many years to come. The annual cost of debt service alone is approximately $300 million through 2006 and will continue in excess of $100 million through 2012.

## A Possible Solution

Connecticut cannot build its way out of this problem, but it may be able to get commuters to switch to underutilized transportation resources such as the rail corridor from Greenwich to Stonington, high occupancy vehicle lanes, and even our rivers and Long Island Sound.

A shift to mass transit requires more than another public relations campaign. Too often the problem facing potential Connecticut commuters is "where do I go when I get there?" The commuter's hurdle is the connection between the train station (or the end of the HOV lane) and their final destination. If that final leg is too time consuming, or unreliable, or dependent on walking in a "pedestrian-hostile" environment, the mass transit option is discarded.

The best example of this problem is the connection between the Stamford train station and places of employment. By Manhattan standards, the station is a reasonable walk from many downtown destinations. But it has taken the development of the Swiss Bank office complex just north of I-95 to create an environment that encourages pedestrians. Perhaps more highway commuters would switch to Metro North if a reliable, short-haul transit system could get them within a mile of the train station.

The good news is that transportation technology may provide some options to meet these challenges. Connecticut-based Otis Transit is building short-haul mass transit lines around the world, including one outside Boston. Their technology could help tap underutilized capacity in rail lines and HOV lanes by making the final leg of the trip fast and reliable.

New technology may also re-open historic assets long neglected in modern Connecticut: our rivers and Long Island Sound. The Connecticut-based Pequot River Shipworks (an enterprise of the Mashantucket Pequot Tribe) is building high speed ferries for the international market, and to bring people to the Foxwoods Casino. Ferry service is not a "pie-in-the-sky" option. South Shore commuters have used ferries from Hingham, Massachusetts to downtown Boston for years. The advantage of a congestion-free waterway is enhanced by a relatively quick connection to city rail transit at the Boston stop.

Overwhelming transportation challenges will probably haunt the state for many years to come. Quick fix solutions don't exist. At best, congestion in busy regions can be reduced, not eliminated. If we want results worth paying for, we must learn how to make smart choices from a very limited menu.

# Consumer Debt — Healthy or Not?

**By Edwin L. Caldwell**

Consumer spending powered much of the economic growth since 1991. Nationally, it grew at an annual rate of 5.6% in this year's first quarter, a pace some observers characterized as a spending spree. Most agreed that this rate would not be sustained, although spending is expected to remain strong in response to consumer confidence at a 28-year high, a stock market that remains exuberant, and rising consumer incomes. A consensus of many forecasters anticipated that consumer spending would slow to an annual growth rate of about 2% in the second quarter. They were right. The rate came in at 2.2%.

A disproportionately large share of this consumer spending growth during the present expansion has been financed by borrowing, resulting in large increases in consumer credit outstanding. In the nation, borrowing rose from $797 billion in 1991 to $1,226 billion in 1996, in nominal dollars, for an average yearly gain of nearly 9% for the period. Most of that came after 1993, with increases of 15% in 1994 and 1995 and 8% in 1996.

## Consumer Debt Burdens

Similar data are not available for individual states, but we may surmise from the table below, which shows the consumer debt service burden for the New England states and the United States, that Connecticut contributed its share to the total. The debt service burden is defined as the percentage of after-tax income required to make principal and interest payments on the debt.

You will note from the table below that Connecticut, Massachusetts, New Hampshire, and Vermont have higher ratios than the U.S. average, Rhode Island the same as the nation, and Maine a slightly lower rate. All of the rates, however, are tightly clustered within a band only 0.7% wide. There is a reasonably high correlation of debt burdens with per capita incomes —the higher the per capita income, the higher the debt burden and delinquency rates. Lenders are more willing to lend to people with high incomes and people with high incomes feel they can afford substantial payments. Obviously the correlation is not perfect —Massachusetts has a higher debt burden than Connecticut,

even though our per capita income is higher. West Virginia, though, has the lowest debt burden in the nation at 10.4%, and among the lowest incomes.

## Delinquent Consumers

Are these rates too high? That's a matter of judgment, of course. One way to form a judgment on this question is to look at delinquency rates on consumer loans. A loan is considered delinquent if it is past due 30 days or more. The delinquency rate is the number of loans delinquent as a percentage of the total number of loans outstanding.

The bar chart below shows delinquency rates on consumer loans for the New England states and the United States at three dates over the past decade. The first bar shows the situation near the end of the long upswing of the eighties; the second bar represents the deterioration in evidence at the end of a severe recession; and the third bar depicts the improvement that was achieved as the result of the upswing of the nineties.

Several points about the data shown in the chart and supplemented in the text from other sources are worth mentioning:

• The relative severity of the recession of the early nineties in New England is reflected in the middle bar on the chart. Several of the states came close to doubling their delinquency rates between the end of 1988 and 1991, while the rate for the nation as a whole increased only slightly. The rates shown for the New England states in 1991 were by far the highest in the nation. The only other ones even in the same ball park were the District of Columbia (4.2%), New York (4.7%), and Ohio (4.4%).

• On the positive side, each New England state took advantage of the increasing prosperity of the nineties to make substantial progress to reduce its rate to that of the halcyon days of the late eighties. Maine and Vermont achieved rates at the end of 1996 that were below those of the end of 1988. Vermont's rate of 1.9% at the end of 1996 was second lowest to Wisconsin's 1.3% among all the states.

• Even though Connecticut made great progress in reducing its rate during the nineties, it remained second highest in the nation in 1996. Hawaii was the top state with a 4.2% rate.

## CT Debt Higher Than US, But Dropping

Graphs Show Percent Of Consumer Loans Delinquent

| | Connecticut | U.S. |
|---|---|---|
| Personal | | |
| Automobile - Direct | | |
| Automobile - Indirect | | |
| Mobile Home | | |
| Recreational Vehicle | | |
| Marine | NA | NA |
| Property Improvement | | |
| Home Equity & 2nd Mortgages | | |
| Home Equity Lines | | |
| Bank Cards | | |
| Revolving | | |
| Education | NA | NA |

Source: The American Bankers Association

## A Little More Detail

The delinquency rate we have been discussing up to this point is a summary of the first eight rates shown in the chart above. Looking at the individual rates adds another dimension to the discussion:

• At the end of 1996, Connecticut had higher delinquency rates than the nation with the exception of direct auto, bank card, revolving, and education loans.

• The difficulty of collecting educational loans has been an item in the news for several years and it still seems to be a problem, as the rate of delinquency of 10.1% in Connecticut at the end of 1996 attests.

• The extreme variation among the rates at the end of 1991, after a short but sharp recession, might serve as a rough indicator of the relative importance of the several types of consumer items in the minds of consumers. They can take back your auto, mobile home, and recreational vehicle, but you want to make sure that they don't grab your permanent home and that the lender who issued your bank card doesn't get mad at you.

## So, Healthy Or Not?

Two indicators of the good health of New England and Connecticut consumers emerge from this data. First, consumers worked down their delinquency rates very nicely during the nineties after their peaks at the end of 1991. And second, the rates at the end of 1996 compared favorably, in most instances, with the rates at the end of the long upswing of the eighties.

But, you object, most rates in the region and the state are still above the national average. Yes, and they are likely to stay that way, as that is the typical pattern of the most affluent states outlined earlier.

Verdict: Healthy, insofar as delinquency rates are an effective measure of consumer health.

## CT Ranks High in Consumer Debt Burden...and Delinquent Loans



| | Debt in 1995 as a Percent of After-Tax Income | State Rank | Delinquent Loans as a Percent of All Consumer Loans | | |
|---|---|---|---|---|---|
| Massachusetts | 11.3 | 1 | | | |
| Connecticut | 11.1 | 5 | | | |
| New Hampshire | 10.9 | 15 | | | |
| Vermont | 10.8 | 23 | | | |
| Rhode Island | 10.7 | 29 | | | |
| Maine | 10.6 | 46 | | | |
| U.S. | 10.7 | | | | |

Source: Regional Financial Associates; and the American Bankers Association

# Price Differences Narrow Across Regions of the State

### By Steven P. Lanza

The *Connecticut Economy's* annual survey of regional prices shows that the Stamford area remains the high price leader in Connecticut, but that other areas of the state are catching up. Every quarter we conduct a price survey to measure regional price changes. Once a year we replicate a portion of that survey, sampling grocery, department store and several other miscellaneous items, for four population centers of the state—Hartford, New Haven, New London, and Stamford. This special survey allows us to compare the price level, or cost of living, in these four regions of Connecticut and shows how differently prices behave, depending on the area of the state measured. The results of this year's survey suggest that, with prices moving up more quickly in low-price Hartford than in high-price Stamford, prices are becoming more uniform across the state.

## The Price Level

Depending on location, prices in Connecticut vary from 2.9% above to 1.7% below the average for the state as a whole. That differential marks a small 4.6 percentage point range that has actually narrowed of late. In 1995, prices varied from 4% above to 4% below the state average—an 8 point differential; and in 1996, prices varied from 3.5% above to 3.5% below the state average—a 7 point differential. So in the past few years at least, prices have become more uniform across the state.

Stamford-area consumers pay the highest prices in the state for the items we survey, but on average those prices are only 2.9% above typical Connecticut prices. Of all the Stamford prices, fast food prices varied the least from the four-region averages. A McDonald's Quarter-Pounder, for example, costs $2.13 on average but costs $2.19 in the Stamford area. And a two-piece KFC dinner that averages $2.73, costs $2.79 in Stamford. Prices for personal services varied the most from the average. A visit to the doctor that costs $64 on average costs $71 in Stamford; and a man's haircut that averages $12.86 costs $14.65 in Stamford. Incidentally, although we price haircuts at family hair care shops usually located in malls and shopping centers, getting clipped at expensive salons in Stamford can cost upwards of $50.

Hartford-area consumers pay the lowest prices in the state for the items we survey, but on average those prices are only 1.7% lower than typical regional prices. Liquor prices in Hartford are especially low. A 750ml. bottle of J&B Scotch averages $18.86, but costs only $17.79 in the Hartford area; a 1.5 liter bottle of Gallo wine averages $6.03 but costs only $5.89 in Hartford. Grocery prices in Hartford run close to, but still 1.1% below the four-region average. Some grocery items, however, are more expensive than average. A 13oz. can of coffee, $3.30 statewide,

costs $3.52 in Hartford; a 10 lb. bag of potatoes, $3.20 on average, costs $3.40 in Hartford.

Prices in New Haven and New London come closer to regional averages than do prices in either Stamford or Hartford. New Haven prices are 0.9% below regional averages, and New London prices are 1.1% below regional averages. New London grocery prices are most representative of the four regions surveyed, just 0.1% below average. For department store items, however, New Haven's prices, 1% above average, come closer than do the other three regions to prices typical of the areas surveyed.

## Price Changes

Prices have not increased at the same rate in Hartford, New Haven, New London and Stamford since the last regional survey. Although average prices for the four regions increased 2.4% between last year and this, they rose briskly in the low-price area of Hartford, but increased



**An item costing $1.00 on average in Connecticut, costs this much more or less in different areas of the state**

Hartford  New Haven  New London  Stamford

+3¢
+2¢
+1¢
$1.00
-1¢
-2¢

Source: Developed by *The Connecticut Economy* based on our latest regional price survey.

only gradually in the high-price Stamford area. That, in fact, explains why the range in prices has narrowed across regions—the highest prices are growing slowly but the lowest prices are catching up.

Though Stamford-area prices remain the highest, they increased just 2% since the last regional survey compared to the 2.4% increase for the four regions combined. Stamford discount and department store prices actually declined between the two survey periods. The price of a 3-pack of boys' briefs fell from $4.49 to $3.89, for example, while the price of the board game Monopoly dropped from $13.49 to $11.99. Although grocery prices jumped 4.2%, other prices advanced at relatively modest rates. The cost of cleaning a suit in Stamford, for instance, inched up just a penny, from $8.16 to $8.17.

Though Hartford-area prices remain the lowest, they increased 4.4% since the last statewide survey compared to the 2.4% advance for the four regions combined. Department store prices increased the fastest, growing 6.5%, and grocery store prices, up 5.6%, weren't far behind. Typical of the changes at department stores, the price of a man's dress shirt rose from $17.32 to $18.88. Likewise, an increase from $1.50 to $1.59 for a 29oz. can of peaches, and a 5¢ hike from 99¢ to $1.04 for a two-liter bottle of Coke, most closely reflected the changes going on at Hartford grocers.

The New Haven area holds the dual distinction of having both below-average prices and a lower than average rate of price increase. Prices rose just 1.3% between this year's regional survey and last year's. A 1.4% increase in grocery prices came closest to reflecting the general trend in prices for this region. The price of a tube of toothpaste, for example, increased 3¢, from $2.13 to $2.16, and the price of a six-pack of beer rose 10¢, from $4.62 to $4.72. While New London prices remain below regional averages, those prices grew at a 3.3% rate—0.9 percentage points faster than the mean. Department store prices typified the trend. While the price of a pair of Levis held steady at $29.99, the price of a man's dress shirt rose $1.00, to $19.32.

*The Connecticut Economy's* regional price survey illustrates two key points. First, prices are not the same everywhere in Connecticut. Second, prices in different regions do not move up or down at the same rate. Surveying prices by region gives us a look at how the cost of living varies by area of the state and it shows how differently prices behave. Stamford, the state's highest price area, showed one of the slowest price rises this year while Hartford, the state's lowest price region, showed the fastest rise. The trend in recent years suggests that prices are becoming more uniform statewide.

## The Regular Survey

In the regular quarterly survey, Connecticut prices increased 1.7% between 1996-Q2 and 1997-Q2. Because the regular survey includes more items from more areas of the state, its results are not directly comparable with results from our special regional surveys.

Last quarter, year-over-year prices grew by 4.0%, so this quarter's figure marks a significant slowdown in statewide inflation. Helping to keep price growth down: modest increases in the two biggest categories of consumer spending—food and housing. Food prices increased 4.0%, compared to 4.5% last quarter, and housing prices grew just 1.0%, compared to 3.4% last quarter. Other prices, for apparel, transportation, medical care, entertainment and miscellaneous items, increased an average of 1.4%, or 0.3 percentage points below the increase for all items as a whole.

## General Drift Indicator

# Coincident Index Reaches Recovery High

By Steven P. Lanza

With unusually strong showings for five of seven variables, the GDI extended its gains in 1997-Q2, sending the coincident index to a new recovery high. Variables that measure future economic activity, however, lagged behind those measuring current economic activity. The GDI, indexed so 1985 equals 100, marks combined changes from quarter to quarter in seven seasonally-adjusted variables.

The coincident index, which tracks the level of the state's economy through its cyclical highs and lows, reached 108.0, up from a revised 107.0 in 1997-Q1. That puts the coincident index at its highest level in the current expansion and higher than at any point since 1989-Q4. Each of the three measures in the coincident index performed better than its average to date for the recovery. The big gainer, manufacturing output, grew 1.3% between 1997-Q1 and 1997-Q2 compared to an average 0.3% quarterly gain since the recovery began. Personal income grew 0.9%, versus its typical 0.4% quarterly increase during the expansion.

And seasonally-adjusted employment, which averaged 0.3% quarter-to-quarter growth, grew 0.7% in 1997-Q2.

This quarter the leading index, which tries to anticipate the condition of the economy several quarters out, slipped 0.2 points, from a revised 96.6 to 96.4. Even with that drop, the leading index matched its moving average, or its typical performance over the last four quarters combined. Average weekly hours advanced 0.2% and help-wanted ads grew 3.1%. But after seven straight quarters of declines, initial unemployment claims shot up 6.4% and the always mercurial housing market turned finicky as new housing permits, which had grown 22.1% last quarter, dropped 7.9%. (Since the same quarter last year, however, unemployment claims dropped 4.9% and housing permits rose 26.4%).

As a sign of the mounting improvements in the GDI, the composite changes in the index remained positive, at 0.9%, although that figure is down slightly from last quarter's 1.0%. Except for two short dips below zero in 1995-Q4 and 1996-Q1, the index has grown consistently since 1992.



## Center for Economic Analysis

# To Deregulate, Or Not

By William F. Lott and Steven R. Cunningham

Connecticut's legislature this year began to consider deregulating the state's electric power industry. Ultimately, the legislature simply decided to study the issue further. While postponement may have been the best decision in 1997, there is a cost to continued inaction.

Power deregulation is occurring throughout the United States. We are rapidly approaching a time when electricity will sell for roughly the same price in every state. The Center for a Sound Economy (CSE) estimates that, on average, electric prices throughout the U.S. will drop 26% as a result of deregulation.

Connecticut faces two major costs if it fails to deregulate electricity. First, a 26% drop in electric power rates throughout the country would make Connecticut electricity relatively more expensive. This will put Connecticut firms at a disadvantage competing for business with out-of-state firms that enjoy lower electric costs.

Second, Connecticut consumers also will be affected. They may not pay more for electricity, but their incomes would buy more goods if they lived in states with lower electric rates. Lower rates would be equivalent to giving each Connecticut consumer another $240 per year to spend, according to CSE figures. This opportunity will, at the margin, induce some Connecti-

cut residents to move out of the state and to take their economic activity with them, or it will induce potential entrants to select some state other than Connecticut.

UConn's Connecticut Center for Economic Analysis (CCEA) has made its own estimate of the long-run cost of failing to deregulate the electric power industry. This analysis takes into account the loss of competitiveness of Connecticut business and the lure of cheaper power as an incentive for Connecticut residents to migrate. The table below compares the CSE figures with the more conservative CCEA figures.

Job loss comes from two causes. The reduced competitiveness of Connecticut business means smaller sales and a need for fewer workers. Further, citizens migrating to other states take their spending with them, which means lower sales at Connecticut's supermarkets and malls. The CSE job loss figure of 5,900 is approximately 0.4% of current employment; our figure of 1,400 comes to 0.1% of current employment.

Lower sales by Connecticut businesses mean a lower gross state product and lower earnings for Connecticut residents. For the CSE figures, the average losses in gross state product and personal income are $466 million and $332 million per year respectively. This is approximately 0.5% of the latest year's economic activity. The CCEA's figures, too, show a significant, though

smaller, cost from a failure to deregulate. Gross state product declines $115 million on average—0.1% of last year's economic activity—and personal income falls by 99 million current dollars per year.

The new lower level of economic activity and the decline in relative attractiveness of Connecticut as a place to live leads to an outward migration of population. CSE figures estimate that annual outward migration will average 5,000 people. The CCEA's figures still result in an outward migration of 1,100 people per year.

Other costs are associated with deregulation. A recent study by Resource Data International, Inc. indicates that Connecticut's utilities potentially face a staggering $5.6 billion stranded cost under deregulation. At least one of Connecticut's power companies would probably face bankruptcy if not permitted to recoup some share of these stranded costs.

## Economic Impact of Failure to Deregulate Electric Power Industry

| Economic Variable | Center for a Sound Economy Estimates | CCEA Conservative Estimates |
|---|---|---|
| Total Employment Average Annual Difference | -5,900 jobs | -1,400 jobs |
| Gross State Product Average Annual Difference | -$466 million | -$115 million |
| Personal Income Average Annual Difference | -$332 million | -$99 million |
| Net Migration Average Annual Rate | -5,000 people | -1,100 people |

**Connecticut Confidence Index**

# Confidence Jumps to Highest Point So Far

By G. Donald Ferree, Jr.
Associate Director
and
Everett Carll Ladd, Director
Institute for Social Inquiry

Between March and June The Connecticut Consumer Confidence Index jumped to the highest level since its start in December 1992, and showed a 50% increase since last June. This is the fourth straight year that the Index, modeled on a similar one published monthly by the Conference Board, has shown an increase from March to June. Scores are normed so that 100 is the "typical" value reached nationally in 1985.

Connecticut confidence overall was 121.4, up 20% from March's 99.1. This 20% increase was the second biggest we have noted, and it was larger than the corresponding increases in both national and regional confidence. Although Connecticut's June confidence is the highest we have recorded, it still lagged the comparable national figure of 129.6. On the other hand, state residents are markedly more upbeat than New Englanders in general, whose June confidence reached 105.9, a 15.3 point jump from March.

The Index combines present assessments and expectations of short-term change. While state residents were more positive on both dimensions in June than they were just three months earlier, the jump was most notable for current assessments, which leapt by one third. For the first time Nutmeggers are more positive about how things are than they are hopeful for the future. A year ago, expectations for the future were almost half again as positive as current assessments. Assessments are up fully ninefold since December 1992.

The country is more upbeat when it comes to how things are going (157.8), but less optimistic about change (110.7) than is Connecticut. New England mirrors Connecticut on assessments (125.4) but is lower on expectations (92.9).

Among the five items in the Index, expectations for one's family income are unusual in that they have remained in a narrow range. For each of the others, indications look better than at any point in the past year. Views of the job market

are especially upbeat, having more than doubled in the past year, and there is also a good deal of hope that the short-term holds further improvement.

Wherever this leap in consumer confidence comes from, it is not just an extrapolation from individuals' own experience. The June 1997 employment profile is quite similar to what we found last year at this time: Connecticut families feel no more secure financially now; those who are employed are no more confident that they will keep their jobs; and the number who know someone personally who is looking for a job is down, but only marginally.

Yet, other questions on the survey tend to confirm the above finding. The "Gross National Spirit," at 1380 out of a possible 2400, is higher than it has been since the mid-1980s and up 10% from a year ago. Asked how the national, state, and local economies would fare over the next year, more expected improvement than feared worsening. Optimism declined slightly, however, as the focus shifted from the national to the local level. Two-thirds thought the national economy was stronger than four years ago, but only 38% said things were better for "people like you in Connecticut."

The perception of what has happened to the economy over the last four years has at least as much impact on confidence as does perception of what has happened to "people like you." Those who think the national economy has improved have an overall CCCI twice as high as those who feel it is worse, 135.4 compared to 61.8. The two groups differ by more than one hundred points on assessments (147.5 versus 46.3), but only half as much on expectations (127.4 compared to 72.2). Regardless of the explanation, it is clear that the overall economic outlook of Connecticut residents this summer is unmistakably rosy.

## Consumer Confidence Index

### Area Indices Jumping...

### ...View of Current Conditions Surging...

INDEX 1985=100

### ...Expectations for the Future on the Rise.

DEC 95  MAR 96  JUN  SEP  DEC  MAR 97  JUN

Source: National and New England data from the Conference Board, Inc.

## Components of Connecticut's Confidence
(1985=100)

| | Jun 96 | Sep 96 | Dec 96 | Mar 97 | Jun 97 |
|---|---|---|---|---|---|
| **Overall CCI** | 80.1 | 106.5 | 98.8 | 99.1 | 121.4 |
| | | | | | |
| **Current Evaluation** | 65.0 | 102.9 | 93.8 | 92.0 | 125.2 |
| Business Conditions | 66.6 | 94.4 | 93.2 | 87.1 | 112.6 |
| Job Market | 63.4 | 111.4 | 94.4 | 96.8 | 137.8 |
| | | | | | |
| **Expectations** | 90.1 | 108.8 | 102.2 | 103.9 | 118.9 |
| Overall Conditions | 86.7 | 93.0 | 97.3 | 98.6 | 108.9 |
| Job Opportunities | 81.5 | 116.0 | 99.4 | 98.6 | 135.2 |
| Family Income | 102.2 | 117.5 | 109.9 | 114.5 | 112.6 |

## Current Employment Situation



73%

- Unemployed and Looking
- Not Working and Not Looking
- Part Time Looking for FT
- Part Time Not Wanting FT
- Full Time

6%
9%
3%
9%

| | 1992-Q2 Unempl. Rate | 1997-Q2 Unempl. Rate | Change |
|---|---|---|---|
| **Bridgeport LMA** | 9.4 | 5.9 | -3.5 |
| Ansonia | 10.3 | 7.7 | -2.6 |
| Beacon Falls | 7.7 | 5.0 | -2.7 |
| Bridgeport | 13.0 | 9.0 | -3.9 |
| Derby | 9.8 | 7.5 | -2.3 |
| Easton | 5.4 | 3.2 | -2.3 |
| Fairfield | 6.0 | 3.6 | -2.4 |
| Milford | 8.7 | 4.6 | -4.0 |
| Monroe | 7.3 | 4.3 | -3.0 |
| Oxford | 8.3 | 4.6 | -3.8 |
| Seymour | 8.1 | 5.7 | -2.4 |
| Shelton | 8.3 | 4.9 | -3.4 |
| Stratford | 9.1 | 5.4 | -3.7 |
| Trumbull | 7.3 | 3.7 | -3.6 |
| **Danbury LMA** | 5.8 | 3.3 | -2.5 |
| Bethel | 5.6 | 3.0 | -2.6 |
| Bridgewater | 4.2 | 3.5 | -0.8 |
| Brookfield | 5.1 | 2.7 | -2.4 |
| Danbury | 7.5 | 4.5 | -3.0 |
| New Fairfield | 4.4 | 3.0 | -1.4 |
| New Milford | 6.1 | 3.2 | -2.9 |
| Newtown | 5.5 | 3.0 | -2.5 |
| Redding | 3.4 | 1.6 | -1.8 |
| Ridgefield | 3.6 | 1.9 | -1.6 |
| Roxbury | 4.3 | 2.8 | -1.5 |
| Sherman | 4.2 | 1.8 | -2.4 |
| Washington | 5.9 | 2.0 | -3.9 |
| **Danielson LMA** | 9.7 | 6.4 | -3.3 |
| Brooklyn | 8.2 | 4.9 | -3.3 |
| Eastford | 5.5 | 3.0 | -2.5 |
| Hampton | 8.8 | 4.6 | -4.2 |
| Killingly | 11.7 | 8.8 | -2.9 |
| Pomfret | 6.2 | 4.8 | -1.4 |
| Putnam | 11.3 | 7.2 | -4.1 |
| Scotland | 7.8 | 4.6 | -3.2 |
| Sterling | 10.8 | 8.1 | -2.7 |
| Thompson | 10.1 | 4.8 | -5.3 |
| Union | 5.9 | 6.4 | 0.5 |
| Voluntown | 11.6 | 8.1 | -3.5 |
| Woodstock | 6.4 | 4.5 | -1.9 |
| **Hartford LMA** | 8.2 | 5.3 | -2.9 |
| Andover | 7.3 | 3.4 | -3.9 |
| Ashford | 8.1 | 4.6 | -3.6 |
| Avon | 5.0 | 2.6 | -2.4 |
| Barkhamsted | 4.8 | 2.9 | -1.9 |
| Berlin | 7.4 | 3.6 | -3.9 |
| Bloomfield | 7.3 | 4.9 | -2.4 |
| Bolton | 7.3 | 3 | -4.3 |
| Bristol | 9.5 | 5.5 | -4.0 |
| Burlington | 6.7 | 2.8 | -3.9 |
| Canton | 6.3 | 3.3 | -3.1 |
| Chaplin | 10.3 | 3.7 | -6.7 |
| Colchester | 7.2 | 4.6 | -2.5 |
| Columbia | 6.5 | 3.2 | -3.2 |
| Coventry | 7.7 | 4.3 | -3.4 |
| Cromwell | 6.6 | 4.8 | -1.8 |
| Durham | 7.7 | 4.9 | -2.8 |
| East Granby | 6.9 | 4.0 | -2.9 |
| East Haddam | 7.1 | 4.4 | -2.8 |
| East Hampton | 6.8 | 5.2 | -1.6 |

| | 1992-Q2 Unempl. Rate | 1997-Q2 Unempl. Rate | Change |
|---|---|---|---|
| East Hartford | 10.4 | 6.3 | -4.1 |
| East Windsor | 9.6 | 5.0 | -4.6 |
| Ellington | 6.5 | 4.6 | -1.9 |
| Enfield | 8.3 | 5.1 | -3.2 |
| Farmington | 5.2 | 3.0 | -2.1 |
| Glastonbury | 4.7 | 3.5 | -1.3 |
| Granby | 6.8 | 3.7 | -3.1 |
| Haddam | 6.6 | 3.6 | -3.0 |
| Hartford | 13.1 | 10.6 | -2.5 |
| Harwinton | 7.2 | 3.9 | -3.2 |
| Hebron | 6.7 | 4.4 | -2.3 |
| Lebanon | 8.2 | 3.8 | -4.4 |
| Manchester | 8.3 | 5.2 | -3.1 |
| Mansfield | 3.9 | 2.8 | -1.1 |
| Marlborough | 6.4 | 4.6 | -1.8 |
| Middlefield | 6.8 | 5.0 | -1.8 |

| | 1992-Q2 Unempl. Rate | 1997-Q2 Unempl. Rate | Change |
|---|---|---|---|
| Middletown | 8.0 | 5.9 | -2.1 |
| New Britain | 12.1 | 8.1 | -4.0 |
| New Hartford | 7.4 | 3.7 | -3.7 |
| Newington | 6.6 | 4.3 | -2.3 |
| Plainville | 8.9 | 5.5 | -3.4 |
| Plymouth | 10.6 | 5.7 | -4.9 |
| Portland | 6.9 | 4.8 | -2.1 |
| Rocky Hill | 6.8 | 4.1 | -2.8 |
| Simsbury | 4.2 | 2.9 | -1.3 |
| Somers | 7.0 | 4.8 | -2.2 |
| South Windsor | 6.6 | 3.2 | -3.4 |
| Southington | 7.3 | 4.6 | -2.7 |
| Stafford | 7.7 | 5.6 | -2.1 |
| Suffield | 6.0 | 3.9 | -2.1 |
| Tolland | 6.7 | 3.1 | -3.6 |
| Vernon | 8.6 | 4.9 | -3.7 |



**Unemployment
for 1992-**

Source: Developed by *The Connecticut Economy* based on estimates published by the Connecticut Department of Labor.

| | 1992-Q2 Unempl. Rate | 1997-Q2 Unempl. Rate | Change |
|---|---|---|---|
| West Hartford | 5.5 | 4.0 | -1.4 |
| Wethersfield | 6.5 | 4.1 | -2.5 |
| Willington | 5.0 | 3.0 | -2.0 |
| Winchester | 9.8 | 7.1 | -2.7 |
| Windham | 9.6 | 5.6 | -4.0 |
| Windsor | 7.8 | 5.1 | -2.7 |
| Windsor Locks | 8.1 | 5.6 | -2.5 |
| **Lower River LMA** | **6.2** | **3.7** | **-2.5** |
| Chester | 6.4 | 2.9 | -3.4 |
| Deep River | 6.1 | 4.2 | -1.9 |
| Essex | 4.9 | 2.7 | -2.2 |
| Lyme | 4.0 | 2.6 | -1.4 |
| Westbrook | 8.3 | 5.2 | -3.1 |
| **New Haven LMA** | **7.9** | **5.4** | **-2.5** |
| Bethany | 4.8 | 2.8 | -2.0 |

| | 1992-Q2 Unempl. Rate | 1997-Q2 Unempl. Rate | Change |
|---|---|---|---|
| Branford | 7.1 | 4.0 | -3.1 |
| Cheshire | 5.1 | 3.3 | -1.8 |
| Clinton | 6.9 | 5.2 | -1.7 |
| East Haven | 10.1 | 6.3 | -3.8 |
| Guilford | 4.9 | 3.6 | -1.4 |
| Hamden | 6.6 | 4.9 | -1.7 |
| Killingworth | 6.1 | 2.5 | -3.6 |
| Madison | 5.4 | 3.6 | -1.8 |
| Meriden | 10.0 | 6.7 | -3.3 |
| New Haven | 9.1 | 7.3 | -1.8 |
| North Branford | 7.6 | 4.9 | -2.7 |
| North Haven | 7.7 | 4.2 | -3.4 |
| Orange | 5.8 | 3.1 | -2.7 |
| Wallingford | 7.8 | 4.6 | -3.2 |
| West Haven | 8.7 | 6.1 | -2.6 |
| Woodbridge | 4.7 | 2.8 | -1.9 |

| | 1992-Q2 Unempl. Rate | 1997-Q2 Unempl. Rate | Change |
|---|---|---|---|
| **New London LMA** | **7.4** | **5.4** | **-2.0** |
| Bozrah | 8.9 | 4.4 | -4.5 |
| Canterbury | 8.0 | 5.3 | -2.7 |
| East Lyme | 6.3 | 4.0 | -2.3 |
| Franklin | 8.8 | 5.2 | -3.7 |
| Griswold | 8.3 | 5.2 | -3.1 |
| Groton | 6.9 | 5.2 | -1.8 |
| Ledyard | 6.0 | 4.5 | -1.5 |
| Lisbon | 7.3 | 5.6 | -1.7 |
| Montville | 7.7 | 5.9 | -1.8 |
| New London | 11.0 | 8.7 | -2.3 |
| North Stonington | 6.3 | 4.2 | -2.1 |
| Norwich | 8.6 | 6.7 | -2.0 |
| Old Lyme | 6.1 | 3.9 | -2.2 |
| Old Saybrook | 6.4 | 4.2 | -2.1 |
| Plainfield | 10.5 | 7.9 | -2.7 |
| Preston | 6.1 | 4.0 | -2.1 |
| Salem | 6.9 | 4.9 | -2.0 |
| Sprague | 9.6 | 6.1 | -3.5 |
| Stonington | 5.6 | 4.5 | -1.2 |
| Waterford | 6.3 | 4.8 | -1.5 |
| **Stamford LMA** | **5.6** | **3.1** | **-2.5** |
| Darien | 3.6 | 2.1 | -1.5 |
| Greenwich | 4.6 | 2.4 | -2.2 |
| New Canaan | 3.1 | 1.5 | -1.6 |
| Norwalk | 6.4 | 3.7 | -2.7 |
| Stamford | 6.9 | 3.9 | -2.9 |
| Weston | 3.8 | 1.7 | -2.1 |
| Westport | 4.1 | 2.3 | -1.8 |
| Wilton | 3.7 | 2.4 | -1.3 |
| **Torrington LMA** | **7.3** | **3.9** | **-3.4** |
| Canaan | 3.7 | 3.1 | -0.7 |
| Colebrook | 5.9 | 3.2 | -2.8 |
| Cornwall | 4.6 | 2.4 | -2.3 |
| Goshen | 6.7 | 4.0 | -2.7 |
| Hartland | 7.2 | 3.5 | -3.7 |
| Kent | 4.1 | 2.9 | -1.2 |
| Litchfield | 6.8 | 3.0 | -3.8 |
| Morris | 7.0 | 3.0 | -4.1 |
| Norfolk | 5.0 | 3.9 | -1.1 |
| North Canaan | 6.2 | 3.1 | -3.1 |
| Salisbury | 3.6 | 1.9 | -1.7 |
| Sharon | 3.0 | 1.8 | -1.2 |
| Torrington | 9.1 | 5.2 | -4.0 |
| Warren | 3.5 | 1.9 | -1.6 |
| **Waterbury LMA** | **9.9** | **5.8** | **-4.1** |
| Bethlehem | 5.8 | 3.9 | -1.9 |
| Middlebury | 6.1 | 3.1 | -3.0 |
| Naugatuck | 9.5 | 5.3 | -4.1 |
| Prospect | 7.7 | 4.3 | -3.4 |
| Southbury | 5.8 | 3.3 | -2.5 |
| Thomaston | 9.0 | 5.6 | -3.4 |
| Waterbury | 11.8 | 7.5 | -4.3 |
| Watertown | 8.9 | 4.5 | -4.4 |
| Wolcott | 8.4 | 4.1 | -4.3 |
| Woodbury | 6.2 | 3.7 | -2.5 |
| **Statewide** | **7.9** | **5.1** | **-2.8** |



**Map shows the percentage point *decrease* in the unemployment rate from 1992 to 1997**

- ■ 3.5 points or more
- ■ 2.7 to 3.5 points
- ▨ 2.0 to 2.7 points
- □ Less than 2.0 points

t Rates by Town and 1997-Q2

# Making the Income Tax Simpler

By Oskar R. Harmon and Stan McMillen, Department of Economics, University of Connecticut

Remember the good old days when we filed only one return on April 15th? The Connecticut personal income tax, introduced in its first full year in 1992 at a rate of 4.5%, contributed about a third of 1996 state tax revenues. The tax adds balance to state revenue sources and has a progressive rate structure. Yet dissatisfaction with the tax abounds. Some feel that taxes are too high, and the complicated array of exemptions and tax credits inspires skepticism.

## Percent Shares of State Tax Revenues (1996)

|  | Income Tax | Sales Tax | Other Taxes |
|---|---|---|---|
| U.S. | 33 | 33 | 34 |
| New England | 43 | 26 | 31 |
| Connecticut | 34 | 33 | 32 |
| Maine | 37 | 35 | 28 |
| Massachusetts | 54 | 22 | 25 |
| New Hampshire | 6 | 0 | 94 |
| Rhode Island | 38 | 30 | 33 |
| Vermont | 34 | 22 | 45 |

Source: Federal Reserve Bank of Boston

## Revenue Balance

Before adopting the income tax, Connecticut suffered some serious budget woes. Much of the blame was placed on the national recession and over-reliance on unstable tax sources such as the sales tax. Many tax experts recommend that states diversify their revenue sources by setting roughly equal shares for the major taxes. In the late 1980s, Connecticut's tax portfolio was quite skewed, with the income-tax share (from interest, dividends, and capital gains only) at 9% and the sales-tax share at 52%. But, as the table shows, by 1996 Connecticut's nearly equal tax shares conformed more closely to nationwide averages and the experts' recommendation.

## Tax Progressivity

One key attribute of Connecticut's income tax is that it is progressive. A tax is progressive if the tax burden, as a percentage of income, rises as income rises, and regressive if the tax burden declines. Most state tax experts prefer progressive tax structures to regressive ones. The bar chart illustrates the progressive features of Connecticut's income tax. The horizontal axis represents the population of resident tax filers ranked from lowest to highest income and grouped by quartiles. The line "Ratio of Tax to Income" plots data from 1995 resident returns and shows that the ratio of tax payments to income rises progressively from 0.3% to 3.7%, then because of credits for taxes paid out-of-state, declines slightly. Another indicator of tax progressivity is the heavy concentration of tax

payments in the higher income groups. As the columns show, the top 10% of filers pay 50% of the income tax; these taxpayers also account for 43% of all income.

## Tax Relief

Despite its similarity to most other states, and despite its progressive structure, Connecticut's income tax is a perennial target of reformists who see the tax as too burdensome for middle income taxpayers. In the closing weeks of the 1997 session, the General Assembly enacted two forms of income tax relief. The first measure broadens the size of the 3% tax bracket in 1997, and widens it further in 1998 and 1999. The second measure replaces the $100 property tax credit with a sliding credit that has a maximum value of $215 and declines with income to a minimum value of $100. For the joint filer, at the 50th percentile, the tax savings will be $162 in 1997. The bad news is that paychecks won't reflect the savings until April 15, 1998, because the plan is to keep the current withholding tables in place and refund the savings next April 15th.

## A Complicated Tax

The real burden of Connecticut's income tax may be less its size and progressive structure and more its complexity, for complex tax systems inspire both skepticism and tax avoidance. At first blush, Connecticut's income tax seems simple. The amount owed is calculated by subtracting a personal exemption from federal adjusted gross income, applying a tax rate to the balance, and making an adjustment for a personal tax credit.

But the devil is in the details. The tax has two marginal tax rates, 3% and 4.5%; three schedules for the personal exemption, which declines to zero in 21 steps or more; and three schedules for the personal tax credit percentage, which starts at 75% and declines to zero in 27 steps. What's more, the 1997 tax relief plan sets tax simplification back a few more steps. In order to provide a sliding property tax credit, four new schedules will be added to the state's tax form, one for each type of filer.

## A Simpler Approach

But there may be a way to offer tax relief without adding to the complexity of the tax system. One alternative would replace the multitude of tax schedules with a simple flat tax formula. Under a flat tax, the amount owed is calculated by subtracting a fixed exemption from income and then multiplying the result by a constant tax rate that may vary with the type of filer. In the bottom right graph, the "Flat Tax" line depicts the amount a joint filer would owe in 1997 for a flat tax of 5% on income above $30,000. The line "Current Tax" depicts the tax owed for joint filers under the current system. The "Flat Tax" line rises at a constant rate, whereas the "Current Tax" line arcs above it. The differences in shape occur because of the troublesome problem of "tax cliffs" in the current tax structure.

Tax cliffs arise when successive increments to income are taxed at distinctly different rates. The insert in the graph magnifies the income range $50,000 to $100,000, and contrasts the current law's "tax cliffs" with the flat tax's "tax plain." Under current law, for example, between incomes of $95,000



CT's Progressive Income Tax

Source: Calculated from CT Department of Revenue Services 1995 Annual PIT Report.

and $97,000, taxes vary from $41 to $136 per $1000 increase in income. Under the flat tax, taxes are a constant $50 for each $1000 of additional income. To taxpayers these tax cliffs are arbitrary, irksome, and an incentive to underreport income. The flat tax eliminates them, preserves progressivity via the exemption, and can be introduced in a revenue-neutral way with the appropriate choice of an exemption level and marginal tax rate for each type of filer.

Another advantage of the flat tax is that it greatly simplifies the design of tax relief measures and facilitates taxpayer comprehension of such changes. Under a flat tax, relief can be accomplished by simply increasing the exemption and/or reducing the tax rate. Taxpayers can calculate the savings by simply multiplying two numbers: income less exemption, times tax rate, end of story.

While the policymaker's task of choosing the appropriate exemption levels and tax rates becomes simplified, software technology further eases the policymaking burden. For example, the Connecticut Center for Economic Analysis, under contract with the Office of Policy and Management, has developed a Windows-based program that reads a computer data base of tax returns, allows the user to change tax rules, recalculates the tax liability, reports revenue changes by filing type and income level, and estimates the net effect on total tax revenues.



Flat Tax Removes Cliffs

— Current Tax
— Flat Tax

$Tax Increase per $1000 Income Increase

Joint Filers' Income

## Small Business Corner

# Nurturing Engines of Growth

**By Zaiga Antonetti, Acting State Director,
Connecticut Small Business Development Center**



The dominant role small businesses play in creating jobs and wealth is so indisputable today that it is almost a cliche, and with good reason. The statistics are impressive. Nationwide, small firms with 50 or fewer employees create almost two-thirds of all net new jobs; employ 53 percent of the private workforce; are responsible for 50 percent of the private gross domestic product; and provide over two-thirds of all initial work opportunities and first time on-the-job training in basic skills. In Connecticut, virtually all net job growth since 1993 has come from small employers.

But numbers also can be misleading. Not all small businesses have an equal capacity for growth or job creation. Over the course of their lifetimes, most small firms actually grow very little. High growth and significant job creation occurs in only a tiny percentage of small companies. Nationwide, 80 percent of all job growth over the past five years can be attributed to just 3 percent of the total number of small businesses.

Which are the high growth firms? What kinds of jobs are they creating? What are the qualities they seek in an employee? Without diminishing the overall contributions of small business, in a world of scarce economic development resources, these are critical questions officials need to ask and answer when deciding where to target their efforts for greatest job creation impact.

Studies have shown that the "gazelles" of the economy, as Dr. David Birch calls these high growth firms, tend to be on the leading edge of innovation and technology. At start up they have an average of four employees; grow by 20% a year five years in a row; and have been in business ten to fourteen years. Typically they invest an average of 76 to 100 hours in informal training for each newly-hired employee. The jobs they are creating are high wage but also high skill, requiring post-secondary education or training. Competencies demanded in workers include good verbal and communications skills, computer skills, customer relations skills, and math and science skills or other specialized training.

Finding, motivating and training qualified employees rank among businesses' greatest challenges. Being able to retain qualified employees once they have been trained is critical to their success. The average firm loses between 15 to 20 percent of its workforce each year to other companies. The availability of an appropriate workforce is a major factor in decisions on company location.

In order to attract and retain good employees, these growing companies are finding it necessary to offer increasingly expensive employee benefits. Consequently, health care costs, retirement plans, unemployment compensation, insurance and workers' compensation premiums present major barriers to company profitability and future growth potential.

In Connecticut, which prides itself on offering employers a highly-skilled and educated workforce, owners are nevertheless concerned that the educational system is not producing enough new, skilled workers to meet their changing needs. As our economy continues its evolution towards high technology, the need for qualified workers capable of performing effectively in a competitive, technology-based workplace will gain even greater importance.

Looking toward 2000 and beyond, we must better focus our efforts at creating a business climate that will nourish high growth companies. Clearly, the issues that affect business profitability need to be addressed, but dollars are not the only solution. We need to assure that the skills possessed by our workforce match the needs of high growth employers. Higher education must forge strong partnerships with business. Businesses should be given the opportunity to help develop the education curriculum. The alternative is to risk Connecticut's economic productivity and international competitiveness.

## View from the Trenches

# Job Preparation With A Purpose

**By Carol Bridges, SOICC Program Manager
Connecticut Department of Labor**



Historically, matching the needs of employers with the available labor force has been a hit-or-miss proposition. For some occupations, there are too many people looking to fill job openings; for other occupations there are too few applicants. For example, a few years ago, the paralegal profession was one of the fastest growing in Connecticut. Training programs started up all over the state, in part because the short training time for paralegal work made the programs attractive and easy to initiate. Soon, over 400 people each year graduated with paralegal training. Unfortunately, the occupation is small.

Connecticut employs about 2,300 people as paralegals and only 90 new jobs open each year. Counting related occupations, such as legal secretary, adds just 90 more jobs to that figure. So while employers are hiring for 180 new positions, 400 new graduates from legal training programs are out competing for those jobs. We may never be able to achieve a perfect match between jobs and applicants, but there are ways to improve our odds. The more that job seekers know about the market, the better the chance they will find suitable work.

One good source of information about the job market comes from the State Occupational Information Coordinating Committee. Congress established the SOICC network in 1976 as a way to develop, coordinate, integrate and deliver occupational, educational and labor market information collected by the federal and state governments. In July 1996, Connecticut's SOICC office moved from the state Department of Education to the Department of Labor's Office of Research.

SOICC's objective is to make sure that state agencies produce information in an easy-to-use and to understand format, and to make sure that guidance counselors, job service counselors, teachers and others know how to use that information. SOICC also works with program administrators who need to know which educational or training programs are needed to fill the labor force needs of employers.

One important SOICC venture is the Microcomputer Occupational Information System, or Micro-OIS. Micro-OIS is a computerized, customer friendly database that combines occupational and educational information. Users can access the system at over 150 sites across Connecticut, including schools, libraries, job centers, adult education centers, corrections institutions, rehabilitation services offices, Veterans' Administration offices and community organizations. Micro-OIS can help individuals make critical decisions about what careers to enter, what schools to attend, and what career changes might make sense for them. This information is also available in a networked version through the Connecticut Works Career Centers.

Besides maintaining Micro-OIS, the SOICC hosts career information workshops and seminars, it offers training and technical assistance in the use of information for program planning and career decision-making, and it produces and distributes publications such as Career Paths, the *Connecticut Career Guide*, and a newsletter. SOICC has also added information to the Connecticut Department of Labor's Web site, at www.ctdol.state.ct.us.

The availability of this kind of information can help insure that 400 graduates are not out chasing 180 jobs. Now, job seekers can learn that there are 1,000 new openings annually for registered nurses and just barely that number of trained graduates each year. A simple click of a mouse button will show that there are 1,100 spots available for new computer analysts and programmers but only half that number of qualified new job seekers. When better informed, fewer people will train for jobs no longer in demand and more will train for the hot jobs of the future.

For more information on these and other activities of the Connecticut SOICC, write Carol Bridges, SOICC Program Manager, SOICC/Office of Research, Connecticut Department of Labor, 200 Folly Brook Boulevard Wethersfield, CT 06109-1114; phone (860) 566-5368 or fax (860) 566-7963.

Labor Market Developments

# The Regions: Their Solid Advance Continues

### By Edwin L. Caldwell

The state's economic regions followed their very strong first quarter advance with a repeat performance in the second quarter. Eight of the ten posted increases in nonfarm employment over the second quarter of 1996. Only Hartford and Torrington experienced small losses. The unemployment rate fell in nine regions. Only New London registered a small increase. And permits issued for the construction of new housing units increased in the second quarter over the same quarter last year in eight of the ten regions. New London experienced a moderate reduction and Stamford a very small loss. The state as a whole chalked up a gain of 26% over the second quarter of 1996.

## BRIDGEPORT

Bridgeport added 900 new jobs in 1997-Q2 to its nonfarm roster to bring the total to 181,400, a gain of 0.5% over the same quarter last year. Transportation, communications, and utilities; finance, insurance, and real estate; and the services were the gainers. Construction, trade, and government were unchanged, and manufacturing suffered a small hit. The unemployment rate dropped from 6.5% in 1996-Q2 to 6.0% in this latest quarter. One-hundred more job openings were placed with the Connecticut State Job Service in 1997-Q2 than during the same period last year. The number of permits granted for the construction of new housing units rose 26% in the second quarter over the same period last year to match the growth rate for the state as a whole. The towns of Bridgeport, Fairfield, Milford, Monroe, and Shelton were especially active.

On the good news front, a Texas firm, Halox Technologies, is relocating to Bridgeport in a move that will create 150 manufacturing jobs. The firm makes purification and filtration equipment. Sikorsky Aircraft signed a $745 million contract to build 108 helicopters for the U.S. armed forces. The deal came just five months after proposed federal budget cuts threatened to force 1,000 layoffs.

## DANBURY

Danbury continued to set a fast pace in the second quarter. It added 1,400 nonfarm jobs for a gain of 1.7% over the second quarter of last year. That was the third highest percentage gain among the large regions, following New London and Stamford. Construction and manufacturing held steady with last year while all the other sectors posted gains. The increases were especially strong in transportation, communications, and utilities and finance, insurance, and real estate. The unemployment rate fell from 3.8% in 1996-Q2 to 3.3% in 1997-Q2. Only Stamford's 3.2% was lower.

And Danbury's rate might drop further if workers can be found. Job orders posted in 1997-Q2 were 46% above those recorded this time last year. Housing is also strong. The number of permits issued for the construction of new housing units increased 55% in 1997-Q2 from the same period last year. Only New Haven and Lower River had larger rates of increase. The towns of Danbury, New Milford, Newtown, and Ridgefield provided much of the strength. Belimo, a Swiss manufacturing company, is moving its assembly plant from Switzerland to Danbury. The air-vent control equipment company employs about 62 people and plans to hire more shortly.

## DANIELSON

Danielson cooled off somewhat during this latest reporting period. It was among the leaders in the percentage gain in nonfarm employment in the three previous quarters. It was well down in the pack during this latest reporting period. Nevertheless, it added 200 jobs to its nonfarm total for a gain of 1.0%. Finance, insurance, and real estate, the services, and government held steady over the year. Construction, trade, and transportation, communications, and utilities made gains while manufacturing posted a loss. The unemployment rate, at 6.4% in 1997-Q2, was the highest among the regions, but it represented a significant drop from the 6.8% a year earlier. New job postings in 1997-Q2 were slightly below a year ago. The number of permits granted for the construction of new housing units in 1997-Q2 topped the year earlier by a strong 31%. Killingly, Pomfret, and Woodstock were the leaders.

## HARTFORD

Hartford lost 1,400 nonfarm jobs over the year from 1996-Q2 to 1997-Q2. The loss came from trade, government, and finance, insurance, and real estate. All of the other sectors made gains. The increase in manufacturing employment was especially pleasing, considering its many recent months of erosion. Hartford's unemployment rate of 5.3% in the second quarter was slightly higher than the state average of 5.1%. But that could change. New job postings in the second quarter topped those of the same months last year by 16%. Permits granted for the construction of new housing units during the second quarter exceeded those of the same months last year by 23%. Avon, Bristol, Farmington, Glastonbury, Manchester, Southington, and South Windsor were the leaders.

The good news is rather widely dispersed over this region of 58 towns which dominates the central part of the state. In Enfield, Lego Systems will expand its warehouse with a $25 million addition that will allow it to serve all of the Americas. They will add up to 50 new jobs by 2000. Fleet Financial Group is moving 200 back-office jobs to East Hartford from Worcester and will add up to 200 new jobs at the facility. Also in East Hartford, Pratt & Whitney announced the receipt of an order from United Airlines for engines for eight new airliners at a tab of $115 million. At Westfarms Mall in Farmington/West Hartford, Nordstrom is preparing to open its first New England store on September 5. It will provide 400 new jobs. In Windsor, PRT Inc., a New York software company, opened a regional development center that will create 200



**New Housing Permits** (Quarterly Totals)

**Bridgeport**

**Danbury**

**Danielson**

**Hartford**

**Lower River**

new jobs. The company helps corporations to implement advanced computer technologies. The north end of Hartford is getting a boost from the expansion of Landmark Industries, a manufacturer of replacement windows. Employment nearly doubled to 85 since 1991. The expansion will allow the hiring of 15 to 20 more workers in the next six months.

## LOWER RIVER

Lower River had the second highest rate of growth in nonfarm employment between 1996-Q2 and 1997-Q2 — 2.1% Since this is a very small region, that amounted to only 200 jobs. Trade contributed all of the increase. Construction; manufacturing; finance, insurance, and real estate; and government all held steady. The services and transportation, communication, and utilities lost jobs. The unemployment rate of 3.7% was third lowest among the regions. The number of permits granted for the construction of new housing units increased by 78% from 1996-Q2 to the same months this year. Most of the strength came from Westbrook and Chester.

## NEW HAVEN

Nonfarm employment in New Haven grew by 2,600 jobs from 1996-Q2 to 1997-Q2, for a rate of 1.1%. All sectors except manufacturing and government contributed to the increase. Growth was especially strong in construction and trade. The unemployment rate of 5.4% was just a shade above Hartford's 5.3% and the same as New London's. Last year's rate for New Haven was 5.7%. New job postings in the second quarter were well ahead of the same months last year. New housing permits boomed. They increased 82% over the second quarter of 1996. Major shares of the increase were contributed by Cheshire, East Haven, Guilford, Hamden, Madison, Wallingford, and West Haven.

Manufacturing in the state was given a major boost with the announcement by Williams Specialty Steel that it will build a new plant on a 25-acre industrial site in New Haven. It will generate 3,000 construction jobs and 350 permanent jobs that will pay $40,000 a year. City residents will get priority in hiring.

## NEW LONDON

New London chalked up yet another good quarter by adding 3,000 workers to its nonfarm payrolls for a gain of 2.2%, the highest among the regions. All sectors except manufacturing posted gains over the year. Government gained 3,800, or 12%, due to continued hiring at the casinos. As noted several times previously — but someone might not have been listening — workers at the casinos are tabulated under "government" because the Indian reservations are considered separate nations. New London's unemployment rate in 1997-Q2 was 5.4%, a slight increase over last year's 5.2%. That was probably due to the more than 6,000 increase in the labor force that occurred as the

word got around that you could get a job in New London. But here's an anomaly. Permits for the construction of new housing units suffered a slump in 1997-Q2 of 16% from the same period last year. Maybe they got caught up. But East Lyme, Griswold, Groton, and Ledyard, showed some steam.

## STAMFORD



Stamford continued its winning ways in 1997-Q2 by adding 3,500











workers to its nonfarm payrolls for a gain of 1.8% over 1996-Q2. All sectors except manufacturing and government posted year-to-year increases or, in the case of construction, held steady. Finance, insurance, and real estate rose 4.0% over the year and transportation, communications, and utilities went up 3.1%. Stamford occupied its usual spot of having the lowest unemployment rate among the regions at 3.2%, down from 3.6% the year before. Job postings were somewhat lower than in 1996-Q2 but were still rather large. They might represent wishful thinking by employers, in light of the extremely low unemployment rate. Permits granted for the construction of new housing units dropped a little less than 2% from 1996-Q2. But the towns of Greenwich, Norwalk, and Stamford showed considerable strength.

Although Stamford has had one of the tightest labor markets in the state for quite some time, wages have not been pushed out of sight. In fact, average hourly earnings in manufacturing decreased by 1.6% between 1996-Q2 and the same period this year. The actual level of $13.72 per hour in 1977-Q2 was higher than only four other regions.

## TORRINGTON

Torrington was one of two regions that lost nonfarm employment over the year from 1996-Q2 to 1997-Q2. It lost 300 jobs, or 1.1% of its total. Among the sectors, only the services posted a gain over last year. Construction; transportation, communications, and utilities; and government held steady and manufacturing; trade; and finance, insurance, and real estate suffered losses. However, the unemployment rate of 4.0% in 1997-Q2 was fourth lowest among the regions and represented a substantial reduction from last year's 4.7%. Job postings in the second quarter were about the same as last year. Permits granted for the construction of new housing units rose a moderate 7% from this time last year. Goshen, Litchfield, and Torrington provided most of the increase.

## WATERBURY

Waterbury gained 1,300 nonfarm jobs between 1996-Q2 and the same period this year, an increase of 1.5%. Among the sectors, manufacturing sustained a small loss, government and transportation, communications, and utilities were unchanged, and the rest of the sectors posted gains. But Waterbury's unemployment rate remained relatively high at 5.8%, the third highest in the state. However, that represented a substantial improvement from last year's 6.4%. The rate might show further improvement soon, as job postings in 1997-Q2 were almost double those of last year. Permits granted for the construction of new housing units rose nearly 12% from last year's level. Southbury led the pack but noteworthy strength was also demonstrated by Watertown and Wolcott.

# LABOR MARKET DATA

| Labor Market Area | Labor Force | | Nonfarm Jobs | | Manufacturing Jobs | |
|---|---|---|---|---|---|---|
| | 1997-Q2 (000) | % CHG YR AGO | 1997-Q2 (000) | % CHG YR AGO | 1997-Q2 (000) | % CHG YR AGO |
| Bridgeport | 222.2 | 1.0 | 181.4 | 0.5 | 39.9 | -0.5 |
| Danbury | 109.6 | 2.0 | 84.7 | 1.7 | 19.0 | 0.0 |
| Danielson | 34.5 | 1.8 | 20.6 | 1.0 | 5.6 | -5.1 |
| Hartford | 593.8 | 0.2 | 589.1 | -0.2 | 92.2 | 2.2 |
| Lower River | 12.6 | 3.3 | 9.6 | 2.1 | 3.1 | 0.0 |
| New Haven-Meriden | 276.8 | 1.9 | 247.1 | 1.1 | 38.4 | -2.5 |
| New London-Norwich | 158.1 | 4.0 | 136.7 | 2.2 | 24.3 | -8.3 |
| Stamford | 194.5 | 2.7 | 199.3 | 1.8 | 28.4 | -0.4 |
| Torrington | 38.4 | -0.5 | 27.5 | -1.1 | 5.9 | -1.7 |
| Waterbury | 120.1 | 2.1 | 85.7 | 1.5 | 18.6 | -0.5 |
| Statewide | 1744.4 | 1.4 | 1612.9 | 1.7 | 274.6 | -0.4 |

| Labor Market Area | Construction Jobs | | Trade Jobs | | FIRE* Jobs | |
|---|---|---|---|---|---|---|
| | 1997-Q2 (000) | % CHG YR AGO | 1997-Q2 (000) | % CHG YR AGO | 1997-Q2 (000) | % CHG YR AGO |
| Bridgeport | 5.5 | 0.0 | 40.6 | 0.0 | 10.5 | 1.9 |
| Danbury | 3.0 | 0.0 | 21.8 | 0.5 | 4.2 | 7.7 |
| Danielson | 1.0 | 11.1 | 5.2 | 2.0 | 0.6 | 0.0 |
| Hartford | 19.4 | 0.5 | 120.5 | -2.2 | 66.6 | -4.7 |
| Lower River | 0.4 | 0.0 | 2.2 | 10.0 | 0.3 | 0.0 |
| New Haven-Meriden | 9.3 | 5.7 | 52.9 | 4.5 | 13.8 | 1.5 |
| New London-Norwich | 4.2 | 2.4 | 28.0 | 0.7 | 3.7 | 5.7 |
| Stamford | 5.6 | 0.0 | 44.3 | 1.6 | 23.3 | 4.0 |
| Torrington | 1.8 | 0.0 | 5.5 | -3.5 | 0.8 | -11.1 |
| Waterbury | 3.3 | 10.0 | 17.2 | 2.4 | 4.5 | 2.3 |
| Statewide | 56.0 | 4.2 | 349.7 | 1.3 | 129.7 | -0.8 |

*Finance, Insurance & Real Estate

| Labor Market Area | Services Jobs | | Government Jobs | | Utilities Jobs | |
|---|---|---|---|---|---|---|
| | 1997-Q2 (000) | % CHG YR AGO | 1997-Q2 (000) | % CHG YR AGO | 1997-Q2 (000) | % CHG YR AGO |
| Bridgeport | 57.5 | 1.2 | 20.0 | 0.0 | 7.4 | 2.8 |
| Danbury | 24.2 | 2.1 | 9.5 | 2.2 | 2.9 | 3.6 |
| Danielson | 4.4 | 0.0 | 3.2 | 0.0 | 0.5 | 25.0 |
| Hartford | 170.0 | 2.0 | 93.8 | -1.6 | 26.5 | 1.5 |
| Lower River | 2.4 | 4.0 | 0.8 | 0.0 | 0.3 | -25.0 |
| New Haven-Meriden | 85.7 | 0.6 | 31.0 | -0.6 | 16.1 | 1.9 |
| New London-Norwich | 34.4 | 2.1 | 35.5 | 12.0 | 6.6 | 3.1 |
| Stamford | 70.1 | 2.6 | 17.7 | -0.6 | 10.0 | 3.1 |
| Torrington | 9.3 | 2.2 | 3.4 | 0.0 | 0.8 | 0.0 |
| Waterbury | 25.8 | 2.4 | 12.8 | 0.0 | 3.5 | 0.0 |
| Statewide | 497.3 | 3.3 | 229.9 | 1.9 | 75.7 | 2.6 |

SOURCE: Data provided by Connecticut Department of Labor. Statewide totals are not necessarily the sums of individual labor market areas.

# LABOR MARKET DATA

| Labor Market Area | Number Unemployed | | Unemployment Rate (%) | | Job Openings | |
|---|---|---|---|---|---|---|
| | 1997-Q2 (000) | % CHG YR AGO | 1997-Q2 | 1996-Q2 | 1997-Q2 | % CHG YR AGO |
| Bridgeport | 13.3 | -7.9 | 6.0 | 6.5 | 1487 | 25.5 |
| Danbury | 3.6 | -12.1 | 3.3 | 3.8 | 471 | 45.8 |
| Danielson | 2.2 | -4.3 | 6.4 | 6.8 | 177 | -2.7 |
| Hartford | 31.6 | -10.8 | 5.3 | 6.0 | 5932 | 16.4 |
| Lower River | 0.5 | -6.6 | 3.7 | 4.1 | * | * |
| New Haven-Meriden | 15.0 | -3.6 | 5.4 | 5.7 | 1150 | 5.8 |
| New London-Norwich | 8.5 | 7.1 | 5.4 ✓ | 5.2 | 463 | -45.1 |
| Stamford | 6.1 | -10.7 | 3.2 | 3.6 | 683 | -10.4 |
| Torrington | 1.5 | -16.4 | 4.0 | 4.7 | 337 | -1.2 |
| Waterbury | 7.0 | -5.4 | 5.8 | 6.3 | 1128 | 97.9 |
| Statewide | 88.8 | -7.4 | 5.1 | 5.6 | 11,828 | 13.5 |

\* Lower River Included In Hartford LMA.

| MANUFACTURING | Average Weekly Earnings | | Average Weekly Hours | | Average Hourly Earnings | |
|---|---|---|---|---|---|---|
| Labor Market Area | 1997-Q2 | % CHG YR AGO | 1997-Q2 | % CHG YR AGO | 1997-Q2 | % CHG YR AGO |
| Bridgeport | $635.22 | 4.3 | 42.5 | 1.4 | $14.95 | 2.8 |
| Danbury | $643.91 | -2.2 | 43.6 | -5.6 | $14.78 | 3.8 |
| Danielson | $472.33 | 0.0 | 41.0 | 2.8 | $11.51 | -2.9 |
| Hartford | $651.36 | 6.3 | 42.8 | 1.2 | $15.21 | 5.0 |
| Lower River | $527.65 | 8.6 | 42.1 | 4.0 | $12.52 | 4.5 |
| New Haven-Meriden | $605.09 | 11.1 | 42.7 | 4.1 | $14.16 | 6.6 |
| New London-Norwich | $625.30 | 1.8 | 42.3 | 0.7 | $14.78 | 1.1 |
| Stamford | $558.72 | -1.2 | 40.7 | 0.2 | $13.72 | -1.6 |
| Torrington | $552.93 | 3.5 | 42.8 | 1.7 | $12.91 | 1.8 |
| Waterbury | $597.02 | 5.8 | 44.4 | 2.2 | $13.46 | 3.5 |
| Statewide | $608.55 | 2.6 | 42.5 | -0.2 | $14.33 | 2.9 |

| Labor Market Area | Service Producing Jobs | | Housing Prices | | Housing Permits | |
|---|---|---|---|---|---|---|
| | 1997-Q2 (000) | % CHG YR AGO | 1997-Q2 ($000) | % CHG YR AGO | 1997-Q2 | % CHG YR AGO |
| Bridgeport | 136.0 | 0.8 | $181.9 | 3.5 | 304 | 26.1 |
| Danbury | 62.6 | 2.0 | $236.7 | 4.3 | 239 | 55.2 |
| Danielson | 14.0 | 2.9 | * | * | 67 | 31.4 |
| Hartford | 477.5 | -0.7 | $100.6 | -1.1 | 1045 | 23.4 |
| Lower River | 6.0 | 0.0 | * | * | 32 | 77.8 |
| New Haven-Meriden | 199.4 | 1.5 | $122.8 | -4.0 | 480 | 81.8 |
| New London-Norwich | 108.2 | 4.9 | $168.3 | 7.7 | 191 | -15.9 |
| Stamford | 165.3 | 2.2 | $470.9 | 4.0 | 153 | -1.9 |
| Torrington | 19.8 | -0.5 | $95.6 | -1.2 | 63 | 6.8 |
| Waterbury | 63.9 | 1.8 | $126.6 | -1.0 | 184 | 11.5 |
| Statewide | 1282.3 | 1.9 | $206.4 | 0.6 | 2758 | 26.4 |

\* Markets are too small for reliable estimates.

SOURCES: Labor data are from CT Dept. of Labor. Statewide totals are not necessarily the sums of individual labor market areas. Housing permits from CT Dept. of Economic and Community Development. Housing prices, from UConn's Center for Real Estate and Urban Economic Studies, are preliminary.

Summer 1997



**Will McEachern's Straws in the Wind**

# Was the Great Recession a Double-Dipper?

The U.S. Commerce Department has just updated its estimates of Connecticut's gross state product through 1994. This revision is reason enough to revisit the state's Great Recession. Conventional wisdom has held that Connecticut's recession began in force in 1990 and continued through 1992. After all, job totals dropped 2.5% in 1990, 4.2% in 1991 and 1.9% in 1992, before turning up 0.3% in 1993.

The top portion of the accompanying charts shows the annual percentage change in Connecticut's real gross state product from 1988 to 1994. Real gross state product (GSP), the most comprehensive measure of economic activity, measures the market value, adjusted for inflation, of output produced in the state. Real GSP declined 0.4% in 1990 and 3.0% in 1991, then grew a modest 0.7% in 1992, before slipping a tiny 0.1% in 1993. Thus, real GSP declined in three of the seven years, though 1991 was by far the worst recession year, with a loss in output that dwarfed losses in 1990 and 1993.

Was the Great Recession in fact a double dipper? Given the vagaries of estimating GSP, perhaps we should not pay undue attention to the 0.1% drop in 1993. Let's just say that real GSP was flat in 1993. Regardless, the recession hit overwhelmingly in 1991. By 1994, real GSP in Connecticut was still 1.1% below its 1989 peak.

## Through the Recession...



Source: Developed by *The Connecticut Economy* based on estimates from the Bureau of Economic Analysis, U.S. Dept. of Commerce

Shown in the other two charts are output changes in the important sectors of manufacturing and finance, insurance, and real estate (or F.I.R.E.), which together accounted for 44% of state output in 1994. Manufacturing output, shown in the middle chart, declined in four of the seven years, and dropped by 11.8% between 1990 and 1994. F.I.R.E. output, shown in the bottom chart, declined in only two of the seven years, and in each it was relatively small. Between the pre-recession peak output year of 1989 and the post-recession year of 1994, real output in F.I.R.E. rose 4.5%, yet employment in the sector declined 10.6%. The contrast between output growth and job losses indicates that remaining workers were much more productive.

# An Economy of Shopkeepers?

A recent editorial in the *Journal Inquirer* (7/19/97) laments that the state's largest private-sector employer is now Stop & Shop. The lament goes on: "Even as the 1990s recession slowly lifts, Connecticut's permanent economic recession—a diminishing standard of living—cripples us all." Is Connecticut turning into an economy of shopkeepers, and is this "diminishing" our standard of living?

Between early 1989 and early 1994, wholesale and retail trade in Connecticut lost about 49,000 jobs, or 13%. The state job total declined only 9%. Since early 1994, the trade sector has regained 20,800 jobs but is still short 28,200 from the 1989 high. The trade sector has recovered 42% of the jobs lost. By contrast, the state economy has recovered 55% of all jobs lost. In sum, the trade sector lost a larger share of jobs and has gotten back a smaller share of those lost than the economy as a whole.

Between 1993 and 1995, the most recent year available, sales positions in the state declined 2% and clerical positions dropped 11%. On the other hand, during the same stretch, managerial positions increased 6% and professional specialty jobs rose a stunning 20%. These figures offer no support for the idea that Connecticut is becoming an economy of shopkeepers. But has our standard of living diminished? More on that next.

# Is The Middle Class Worse Off?

In a recent *Hartford Courant* op-ed piece (7/8/97), James Stodder argued "The state's economy may be growing 'on average' but the average person is not benefiting" because "a few high incomes pull up the average." He estimates that nearly half the jobs in the state in 1995 paid less than $12.10 an hour, or about $24,000 a year, the minimum pay that surveys show is required to support a family of four at a "decent" level.

Are families in the middle getting squeezed? Not according to figures just released by the U.S. Census Bureau, which has estimated the median income for a four-person family in each state. In inflation-adjusted (1995) dollars, Connecticut's median income for a four-person family rose from $59,537 in 1992 to $62,157 in 1995, the most recent year available, more than twice the suggested minimum "decent" annual income. The state's median income for a family

of four grew in real terms by 4.4% during the three-year span; the nation's median grew 3.4%.

In 1992 Connecticut's median income for a four-person family was 24% above the national median, ranking the state second in the nation behind New Jersey. By 1995 Connecticut's median was 25% above the national median, ranking the state tops in the nation. So, according to Census Bureau estimates, a family of four in Connecticut with a median income was holding its own relative to inflation and relative to other states. This family benefited from Connecticut's recovery.

We might ask, "How does the growth in median income compare with the growth in average income?" After all, Stodder contends that surging incomes of high rollers pull up the average income but have little effect on the median income. No reliable state estimates of average family income exist, but we can get some inkling by tracking per capita income, which is, after all, average income per person. Connecticut's per capita income grew 3.2% in inflation-adjusted dollars between 1992 and 1995. This lagged the 4.4% growth in the state's median income for a four-person family. Thus, median income grew a bit more than average income—again, a finding at odds with Stodder's argument.

However, other data based on a broader measure of income, offer some evidence that average income is growing faster than median income. Personal income as estimated by federal statisticians does not include capital gains, the category where we would expect high income households to shine. Connecticut's new income tax has generated fresh income data, and figures include realized capital gains. In 1992, the first full year of the tax, adjusted gross income (AGI) for joint filers in Connecticut averaged $79,610. The median AGI for joint filers was about $55,000. Hence the average AGI in 1992 was 1.45 times the median AGI. In 1995, the most recent year available, joint filers averaged $88,888 and the median was about $60,000, so the average was 1.48 times the median. Average AGI grew 11.7% during the period, while median AGI grew 9.1%, a difference in growth that should not be surprising in light of a booming stock market.

# Foreign Employers in Connecticut

According to the U.S. Commerce Department, Connecticut operations of foreign non-bank firms employed 73,300 workers in 1995, the most recent year available. About two in five such workers are in manufacturing. The 1995 total was up from 75,900 in 1990, but down from 82,500 in 1992. So, between 1992 and 1995, Connecticut employment by foreign firms dropped by 9,200, or 11.2%.

Even so, in 1995 foreign-owned firms employed 5.4% of private sector workers in Connecticut, compared to a national average of 4.9%. Foreign countries with the leading share of total foreign employment in Connecticut were the United Kingdom and Germany, with 18% each, Netherlands 16%, France 11%, Canada 9%, and Switzerland and Japan, 8% each. Employers from those seven countries account for 88% of Connecticut's employment by foreign firms; the world's other 200 plus countries account for only 12%.

# RESEARCH ON THE CONNECTICUT ECONOMY

# ECONOMIC SCORECARD

## Internet Resources

### Rating Connecticut's Towns
http://www.connecticutmag.com/rating/

A feature of *Connecticut Magazine* for the past five years, it now has a site on the Web. Connecticut towns are rated, based upon five criteria: education, economy, cost of living, crime, and the availability of leisure and cultural resources. The site allows one to look at ratings by population size and by one or all of the criteria above. There is also information on the sources of data and the methodology underlying these ratings.

### County and City Data
http://www.lib.virginia.edu/socsci/ccdb/

This site provides a convenient way to access over 200 pieces of economic and demographic data on cities and counties across the country, which of course includes Connecticut. In addition to providing the data, this site also ranks counties and cities for specific categories, based upon the most recent data available.

### Center for Real Estate and Urban Economic Studies
http://mktg.sba.uconn.edu/fin/realest/

This is the home page of the Real Estate Center, located in the University of Connecticut's School of Business Administration. This site provides a wide range of real estate information on Connecticut, including price indices for various kinds of housing units, laws on real estate and appraising, and UConn courses and job opportunities in real estate. The site also includes a listing of publications by the Center's scholars and links to other sources of economic data for Connecticut (including *The Connecticut Economy*).

### Connecticut Technology Council
http://www.ctcweb.org/index.html

Are you interested in knowing how Connecticut businesses are attempting to stay ahead of the "technology curve"? This site is the home page of the organization committed to that goal, featuring news and information on Connecticut's technological posture and competitiveness, as well as providing a directory of member organizations of the Council and notices of upcoming events.

### CASE Reports
http://www.ctcase.org/cr.html

This electronic version of the quarterly publication produced by the Connecticut Academy of Science and Engineering (CASE) features articles on new developments in science and technology in the state. In Vol. 12, No. 1 (1997), see "The Future is Now for State's High-Tech Businesses," a year-end review of some of the scientific and technological developments emerging from Connecticut high-tech firms in 1996.

### Don't Forget to Visit Us On The Internet!!
http://www.lib.uconn.edu/EconomicsReview.html

## Connecticut and U.S. Economic Indices
1990=100



FRS # 430032



NO POSTAGE NECESSARY IF MAILED IN THE UNITED STATES

## BUSINESS REPLY MAIL
FIRST-CLASS    PERMIT NO. 10    STORRS CT 06269
POSTAGE WILL BE PAID BY ADDRESSEE

University of Connecticut

# The Connecticut ECONOMY
*A University of Connecticut Quarterly Review*

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06269-1063





# Industry Clusters Shape New CT Economy



Peter N. Ellef,
Commissioner, Department of Economic and Community Development

Everyone seems to have heard about industry "clusters," but not as many seem to know exactly what they are or what they will mean for Connecticut.

Will Connecticut's new Industry Cluster Initiative lead the way to a strong, growing economy featuring new and expanding Connecticut companies in different areas throughout the state? What is cluster-based development? Why is it good? Why now?

Picture Silicon Valley in California where similar software technologies built on each others' strengths, create ripple effects that generate new related businesses, suppliers, and jobs. The cycle repeats as one ripple sends forth another — more new businesses, more new jobs — until the entire corridor is teeming with new companies.

A classic example from abroad is the Italian footwear industry, which spawned not only the best shoes money can buy, but also the belt, handbag, accessories, footwear design, leather production and tanning industries. These industries built upon each other and, based on healthy competition and symbiosis, made each other stronger and more competitive.

One cluster now developing in Connecticut is the photonics industry. The Northeast's only photonics center is located at the University of Connecticut. A partnership of business, government, and higher education has provided businesses in the same industry with access to each other, leading to the development of more than 140 photonics firms in Connecticut, ranking the state third in the nation in photonics firms per capita.

Economists have documented the performance and competitive advantages that occur when similar businesses locate in the same region. Connecticut's new Industry Cluster Initiative will provide many of the advantages of naturally-occurring clusters in an *in vitro* setting. We will duplicate some or all of the circumstances that have led to the natural development of clusters, sometimes relying on geographic advantages, sometimes identifying other commonalities that similar industry groups can take advantage of.

Beginning last February, Connecticut industry leaders conducted statewide meetings for more than three months to identify the six major clusters Connecticut will target. The six clusters —telecommunications, financial services, manufacturing, high technologies, health services, and tourism — represent a mix of Connecticut's traditional strengths and key emerging industries. Our approach to promoting growth will nurture new clusters and support existing ones.

Government, by streamlining its regulations and re-focusing school curricula, will promote a globally competitive business climate and workforce and help clusters develop.

Why these clusters? Because Connecticut's economy has changed fundamentally during the past decade. The boom years of the 1980s were built on the defense, insurance, and banking industries—foundations of Connecticut's economy that served the state for more than 40 years.

Our "three eggs in one basket" economy was exposed when defense contracts dwindled and the insurance and banking sectors began the process of realignment. During the first four years of the 1990s, Connecticut suffered a net job loss as our economy underwent a process of restructuring. But since 1993, Connecticut's business climate has rebounded; more than half the lost jobs have been regained, and the economy is growing.

So why now?

Because much of the growth has come in cluster areas like high technologies and health services. Political and business leaders recognized that cluster-based development represents the future. It is an approach that will help industries gain the competitive advantages they need to grow strong and stay strong. Opportunities to resculpt economic policy in a meaningful way occur rarely. They rely on public and private agreement. The cluster concept is one upon which government, education, and industry leaders agree.

The relationship between government and industry is fluid. Sometimes government responds to shifting needs and other times it initiates the shift. At times of convergence, a policy gains the kind of momentum we are witnessing with clusters. Connecticut's cluster development approach is moving from an economic concept to the cornerstone of our state's economic policy because clusters not only make sense, they are the wave of our future.

---

❏ Please bill me $50.00 for 4 quarterly issues of *The Connecticut Economy.*
I have marked address corrections, if any, on the label below.
My telephone number is_____ Signature _____.

# ECONOMY
*A University of Connecticut Quarterly Review*

Connecticut Center for Economic Analysis
Department of Economics, U-63C
341 Mansfield Road
Storrs, CT 06269-1063

### If you have not yet subscribed to
### The Connecticut Economy
### tear out, sign and mail this convenient reply postcard.

● ● ●

### Please make any address changes or corrections before mailing.



Printed on
recycled paper
using
soy-based ink.

*Summer 1997*



**ROCKET SCIENCE** 603 · 334 · 6444 www.rscs.net
*Internet Solutions* Data Networks · Web Applications · Internet Access



FREE
SEARCH

Real Estate
Records Service

TOWN STATS
FREE Market Statistics



Banker & Tradesman

The Commercial Record

Warren
Information Services

Warren Publications



Web Resources

Our Products

Company Info

# TOWN STATS

### FREE MARKET STATISTICS

December 7, 2000

Frequently Asked Questions

About Our Statistics

FAQs

Contact Us

**Q: Why are the statistics on your website different from the ones I've read in the newspaper?**

A: Because our statistics are based on all transfers with a price from $25,000 to $1,000,000 whether or not a broker or realtor was involved in the transaction. Most media report statistics based on sales in which a realtor was involved.

**Q: Can you distinguish between new construction and existing homes?**

A: In our published statistics, we cannot make this distinction based on information on the deed.

**Q: Why can't you show me sales statistics for just 1-family homes or just 2-family homes?**

A: Because property use is not information that is available on a deed. Once a year we publish the Residential Sales Report that gives year-end figures for 1-family, 2-family, 3-family, and condo sales in Mass COMPreport towns.

**Q: What is a median sale price?**

A: This is a statistic that describes the mid-point of all the sale prices in a given area and time period. One-half of the sales are above the median and one-half of the sales are below the median.

Back to Town Stats Home Page



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.

Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.



# TOWN STATS
## FREE MARKET STATISTICS

December 07, 2000

## About Our Statistics

As you review the stats for your town(s), please keep these points in mind:

1. Figures are based on sales:
   a. with a price from $25,000 to $1,000,000
   b. filed at the Registries of Deeds in Massachusetts and Town Clerks offices in Connecticut and Rhode Island within one calendar month

2. Neither the property's use nor the building type are shown on a deed in New England, so a price range is the only standardized way to try to filter out commercial and land-only sales from our statistics. This filter also enables us to provide comparable statistics since 1987.

3. No county or statewide level statistics are shown here to eliminate the complications of timing delays among the multitude of data collection points.

4. Foreclosure deeds are not counted in our sales statistics. Annual reports of foreclosure deed statistics may be purchased by contacting Customer Service at (617) 428-5100.

5. **Year** and **Month** represent the actual calendar month and year. Statistics are computed after the filings from the last calendar day of the month are entered into our database. There is typically a delay of 2-4 weeks between the end of the calendar month and when the new statistics are available. See Geographic Coverage to check the most recent sales date in the towns you want.

6. **Residential** includes all sales (single-family and multi-family dwellings and land-only) except condominium sales. Since our price statistics use a median instead of an average, we do not believe that any commercial sales that may be included would bias the statistics significantly.

7. **Condo** includes any sale that is identified as a condominium unit. In towns where condo sales are not significant, you will see "N/A".

8. **Both** is the total of Residential and Condo to give you the best overview of price and volume fluctuations for the town.

9. Our statistics are based on all sales filed, whether or not a Realtor was involved in the transaction. Realtor-provided statistics are a subset of the total sales reflected in our statistics.






## SELF CONTAINED
## REAL ESTATE CONSULTING REPORT

For

*Attorney Richard M. Bales, Jr.*
*Bales and Summers PA*
*601 Brickell Key Drive - Suite 702*
*Miami, Florida 33131*

*To*

## EXAMINE MARKET TRENDS

*For*

## PROPERTIES LOCATED AT

*REGENCY MANOR APARTMENTS*
*50 WACONA AVENUE*
*WATERBURY, CONNECTICUT*

*WYNCREST MANOR APARTMENTS*
*48 CRAFTWOOD ROAD*
*WATERBURY, CONNECTICUT*

*SUMMERBROOK APARTMENTS*
*510-544 SAW MILL ROAD*
*WEST HAVEN, CONNECTICUT*

*AND*

*COURT VIEW GARDENS*
*307 CRYSTAL AVENUE*
*NEW LONDON, CONNECTICUT*

*As Of*

*February, 2000*

# *ROWLSON ENTERPRISES LLC*

59 Thomson Road
West Hartford, CT 06107
(860) 521-2045   CELL (860) 989-2122

February, 2000

Attorney Richard M. Bales, Jr.                    Re:    Regency Manor and
Bales and Summers PA                                     Wyncrest Manor Apartments
601 Brickell Key Drive - Suite 702                      Waterbury, Connecticut
Miami, Florida 33131

                                                        Summerbrook Apartments
                                                        West Haven, Connecticut

                                                        Court View Gardens
                                                        New London, Connecticut

Dear Attorney Bales:

        You requested that my firm examine and investigate relevant data concerning
market conditions which have effected or influenced the above-captioned apartment
complexes between the years 1995 and 2000.

        1. What was the status of the relevant local real estate markets during the relevant
        time frame?

        2. Based upon all relevant circumstances, is it reasonable to conclude from a real
        estate perspective that given competent management, the subject properties would
        have increased in value during the relevant time period?; and

        3. Based upon all relevant circumstances, assuming competent management, and
        considering the revenue and operational expenses of the properties (including
        institutional debt service, but not related party debt service), it is reasonable to
        conclude, from a real estate perspective, that the properties would have at least
        broken even from a real estate operational profit/loss perspective? (We have
        recently narrowed this particular inquiry to Wyncrest only).

The following document outlines the various data which was examined in an effort to understand the overall market conditions during the relevant time period. Based upon the investigation and examination it is relatively clear that, in fact, the local market was experiencing significant recovery during the years 1995-2000 from an early 1990's recessionary period.

Additionally, and based upon the overall market conditions, it is reasonable to assume that from a real estate perspective, the above-captioned properties would have been expected to increase in value during the relevant time period.

Lastly, it is reasonable to assume, based upon the relevant circumstances and assuming confident management that the Wyncrest Manor property would have at least broken even from a real estate operational profit/loss perspective.

Respectfully submitted,

Robert M. Rowlson
CG 0000530

RMR/rbg:wp

## TABLE OF CONTENTS

**Page**

Summary of Salient Facts and Conclusions        1

Purpose of Consulting Services        3

Function of Report        3

Definition of the Assignment        3

Scope of Report        4

Existing Conditions - 1994 and 1995        4

    Regency Manor        5
    Wyncrest Manor        10
    Summerbrook        16
    Court View Gardens        22

The State of Connecticut        30

Regional and Community Background        32

    Waterbury        33
    West Haven        42
    New London        49

Market Change        56

    Median Sale Price        57
    Number of Sales        61
    Rental Rates        65
    Revenues and Expenses        68
    Governor's Report Card        72

Conclusion        77

Certificate of Appraiser
Qualifications of Appraiser

Addendum

## SUMMARY OF SALIENT FACTS AND CONCLUSIONS

| | | |
|---|---|---|
| Property Address: | Regency Manor<br>50 Wacona Avenue<br>Waterbury, CT | Wyncrest Manor<br>48 Craftwood Road<br>Waterbury, CT |
| Land Area: | 2.51+/- Acres | 3.06+/- Acres |
| Building Type: | Residential; Apartments | Residential; Apartments |
| Building Area: | 79,840+/- Square Feet | 49,000+/- Square Feet |
| No. of Units: | 82 Total | 63 Total |
| | 57 1-Bedroom<br>25 2-Bedroom | 4 Studio<br>59 1-Bedroom |
| Building Construction: | Wood Frame | Wood Frame |
| | 4 Stories Plus<br>Garage Level | 4 Stories Plus<br>Garage Level |
| Highest and Best Use: | Continued Apartment<br>Use - 12/14/2000 | Continued Apartment<br>Use - 12/14/2000 |
| Date of Report: | December, 2000 | December, 2000 |

## SUMMARY OF SALIENT FACTS AND CONCLUSIONS

| | | |
|---|---|---|
| Property Address: | Summerbrook<br>510-544 Saw Mill Road<br>West Haven, CT | Court View Gardens<br>307 Crystal Avenue<br>New London, CT |
| Land Area: | 4.65+/- Acres | 2.13+/- Acres |
| Building Type: | Residential; Apartments* | Residential; Apartments |
| Building Area: | Not Available | 62,388+/- Square Feet |
| No. of Units: | 120 Total<br>60  1-Bedroom<br>60  2-Bedroom | 96 Total<br>96 1-Bedroom |
| Building Construction: | Masonry; Brick<br><br>2 Stories | Steel and Wood Frame<br><br>4 Stories |
| Highest and Best Use: | Planned Public<br>Recreation Area | Continued Apartment<br>Use - 12/14/2000 |
| Date of Report: | December, 2000 | December, 2000 |

* As of 1995, acquisition data, the apartment complex was an operating apartment property. As of October 17, 1997, the existing apartment complex was demolished.

## PURPOSE OF CONSULTING SERVICES

The purpose of this consulting service is to assist the client with regard to understanding existing market conditions which may or may not have affected the subject properties during the period 1995 to 2000.

## FUNCTION OF REPORT

The function of this consulting report is to assist in identifying market occurrences which existed during the relevant time period.

It is the intent of this report to examine various measures of economic activity in an effort to understand overall market direction in impact. The primary data will be most directly relevant to the communities of Waterbury, West Haven and New London. These are, of course, the communities in which the subject properties are located. Data relative to the entire State of Connecticut will also be examined, as applicable.

## DEFINITION OF THE ASSIGNMENT

In the case of this report, the assignment centers around identifying the potential gain, or loss, associated with the ownership of real estate under typically prevailing market conditions.

As previously indicated, an examination of relevant market data will be undertaken in an effort to measure, if applicable, the impact.

-3-

## SCOPE OF REPORT

It is the intent of this report to communicate, in narrative fashion, a consulting report which is based upon the gathering, presenting, and analyzing various pertinent market data. The depth and extent of the report reflects prior agreement between the appraiser and the client.

Four separate residential apartment properties combine to form the basis of the study. Data collection were based upon the geographic locations of these properties. Data collection included those items which were considered necessary to allow for a clear and concise analysis, opinion and conclusion.

Prior to undertaking this assignment, the appraiser and the client had extensive discussions relative to the nature of the required work. The appraiser has had extensive experience in valuing a wide variety of properties, including apartment complexes. Additionally, the appraiser has had extensive experience regarding feasibility studies for various property types.

## EXISTING CONDITIONS - 1994 AND 1995

Each of the previously referenced properties were the subject of complete real estate appraisal reports between January, 1995 and February, 1995. The following is a summary property description, based upon those appraisals and the indicated time frame.

## EXISTING CONDITIONS - 1994 AND 1995

| | |
|---|---|
| Subject Property: | Regency Manor (Former Edgebrook Manor) |
| Property Address: | 50 Wacona Avenue, Waterbury, Connecticut |

### General

| | |
|---|---|
| Tax Map Reference: | Map 324, Block 352, Lot 451 |
| Legal Reference: | Volume 3225, Page 121, Dated June 13, 1995 |
| Grantor: | BCS Asset I LP |
| Grantee: | Regency PT LC |
| Indicated Sale Price: | $2,600,000 or $31,707 per Unit |
| Zone: | Commercial Arterial (CA) Zoning District<br>Pre-Existing Legal, Non-Conforming Use. |
| Highest and Best Use: | As improved. |

| | 1994 | 2000 |
|---|---|---|
| Tax Assessment: | $934,170 | $934,170 |
| Tax Rate: | .07646 | .07646 |
| Tax Burden: | $ 71,426 | $ 71,426 |
| Tax Burden/Unit: | $   871 | $   871 |

### Land

| | |
|---|---|
| Land Area: | 2.51+/- Acres |
| Frontage: | 64+/- Front Feet - Manor Avenue<br>457+/- Front Feet - Wacona Avenue<br>40+/- Front Feet - Wisteria Street - Terminus |
| Shape: | Irregular |
| Topography: | Level, with variations; small stream. |
| Utilities: | All |
| Easements: | None Apparent |
| Site Improvements: | 111 parking spaces, plus 35 garage spaces. Typical landscaping, lighting, drainage, etc. |

**EXISTING CONDITIONS - 1994 AND 1995, continued**

Regency Manor, continued

Improvements

| Type - Use: | Residential; Apartments |
|---|---|

Gross Building Area:     79,840+/- square feet.

| Units: | 57 | 1-Bedroom Units |
|---|---|---|
| | <u>25</u> | 2-Bedroom Units |
| Total: | 82 | Total Units |

Stories:     4 Front; 5 Rear

Age:     1989; 11 Years

Condition:     Good

Exterior

Construction:     Poured concrete foundation; no basement; wood frame primary structure. Garages, lobby, mechanical room, and laundry on grade level.

Exterior is vinyl sided and roof has asphalt shingle cover.

Unit Finish:     Living/dining rooms, kitchen and one or two bedrooms with one full bathroom.

Wall-to-wall carpet, double glazed sliding windows, typical closets with bifold doors. Kitchen has range/oven, hood, refrigerator, cabinets and stainless steel sink. Bathroom has three fixtures including Fiberglass tub/shower unit. Kitchen and bathroom floors are vinyl tile.

Mechanical

HVAC     Individual electric baseboard. Wall sleeves for air-conditioning.

Electricity:     208/120 800 amperes service; 70 amperes per unit; subpanels.

Security:     Security camera and intercom.

**EXISTING CONDITIONS - 1994 AND 1995,** continued

**Regency Manor**, continued

Improvements, continued

| | |
|---|---|
| Garages: | 19 lower level garages<br>16 interior spaces<br>Electric openers. |
| Elevators: | Two 2500 pounds; five stops. |
| Conclusions: | Good design and layout and good construction materials. |
| Remarks: | Previous data provided by Heberger Associates, Inc.<br>Real Estate Appraisal Report dated January 24, 1995. |

Heberger Associates, Inc. - Conclusions

| | | |
|---|---|---|
| Final Value Estimate: | $2,500,000/$30,488 per unit | |
| Market Rent: | $465 | 1-Bedroom |
| | $550 to $575 | 2-Bedroom |
| | $ 35 | Garage |
| Vacancy Factor-Actual: | 3.66% | |
| Market Vacancy<br>Factor: | 10% | |
| Expenses: | 46.4% of Effective Gross Income | |
| Capitalization Rate | 10.25% | |
| Comments: | On December 14, 2000, I visited this property. The property was neat and orderly in appearance and appeared to be substantially occupied. Superintendent indicated that there was, as of that date, one (1) unit available for rent. | |



Front View - Main Entrance Regency Manor (Former Edgebrook Manor)
50 Wacona Avenue, Waterbury, Connecticut



Rear View - Regency Manor (Former Edgebrook Manor)
50 Wacona Avenue, Waterbury, Connecticut

**EXISTING CONDITIONS - 1994 AND 1995, continued**

**Regency Manor**, continued

Neighborhoods

Waterbury - Wacona Avenue

The subject property is located within a mixed use neighborhood. The surrounding main arterial streets provided commercial, retail support, while the surrounding secondary streets tend to be improved with older residential structures.

The commercial uses are typical of an urban location and include gasoline stations, drug stores, small restaurants and small offices. The residential uses are generally well established with primarily single-family ranch and Cape Cod-style dwellings.

Access to and from the area is good. Access to Interstate Route 84 is also good.

**EXISTING CONDITIONS - 1994 AND 1995**, continued

Subject Property:      Wyncrest Manor (Former Francis Manor)

Property Address:      48 Craftwood Road, Waterbury, Connecticut

**General**

Tax Map Reference:      Map 169, Block 807, Lot 103
Legal Reference:      Volume 3225, Page 76, Dated June 13, 1995

Grantor:      BCS Asset I, LP
Grantee:      Wyncrest Manor LC

Indicated Sale Price:      $1,400,000 or $22,222 per Unit

Zone:      Commercial Arterial (CA) Zoning District
Pre-Existing Legal, Non-Conforming Use.

Highest and Best Use:      As improved.

|  | 1994 | 2000 |
|---|---|---|
| Tax Assessment: | $732,000 | $732,000 |
| Tax Rate: | .07646 | .07646 |
| Tax Burden: | $ 55,969 | $ 55,969 |
| Tax Burden/Unit: | $ 888 | $ 888 |

**Land**

Land Area:      3.06+/- Acres

Frontage:      208+/- Front Feet - Craftwood Road

Shape:      Irregular

Topography:      Plateau; steep slopes along borders.

Utilities:      All

Easements:      None Apparent

Site Improvements:      69 parking spaces, plus 19 garage spaces. Typical landscaping, lighting, drainage, etc.

**EXISTING CONDITIONS - 1994 AND 1995**, continued

**Wyncrest Manor**, continued

Improvements

| | |
|---|---|
| Type - Use: | Residential; Apartments |
| Gross Building Area: | 49,000+/- square feet. |

Units:

| | | |
|---|---|---|
| | 4 | Studio |
| | 2 | 1-Bedroom Units - Townhouse |
| | <u>57</u> | 2-Bedroom Units - Flats |
| Total: | 63 | Total Units |

| | |
|---|---|
| Stories: | 4 Front; 5 Rear |
| Age: | 1986; 9 Years |
| Condition: | Good |

Exterior

| | |
|---|---|
| Construction: | Reinforced concrete block foundation; no basement; wood frame primary structure. Garages, lobby, mechanical room and laundry on grade level. |
| | Exterior is aluminum sided and roof has asphalt shingle cover. |
| Unit Finish: | Living/dining rooms, kitchen and one bedroom with one full bathroom. |
| | Wall-to-wall carpet, double glazed sliding windows, typical closets with sliding doors. Kitchen has range/oven, hood, refrigerator, cabinets and stainless steel sink. Bathroom has three fixtures including Fiberglass tub/shower unit. Kitchen and bathroom floors are vinyl tile. |

Mechanical

| | |
|---|---|
| HVAC | Individual electric baseboard. Wall sleeves for air-conditioning. |
| Electricity: | 120 amperes service per unit. |

**EXISTING CONDITIONS - 1994 AND 1995**, continued

**Wyncrest Manor**, continued

**Improvements**, continued

| | |
|---|---|
| Security: | Security camera and intercom. Wet sprinkler. |
| Garages: | 19 lower level garages<br>Electric openers. |
| Elevators: | One 2500 pounds; five stops. |
| Conclusions: | Constructed with good quality materials and workman-ship; good overall condition. |
| Remarks: | Previous data provided by Heberger Associates, Inc. Real Estate Appraisal Report dated January 24, 1995. |

Heberger Associates, Inc. - Conclusions

| | | |
|---|---|---|
| Final Value Estimate: | $1,400,000/$22,222 per unit | |
| Market Rent: | $375 | Studio |
| | $435 | 1-Bedroom Flat |
| | $475 | 2-Bedroom Flat |
| | $ 35 | Garage |
| Vacancy Factor-Actual: | 6% (As of 12/30/94 Rent Roll - 20% Which Was Atypical see page 59 of Heberger Report - Vacancy & Collection Loss 1st Page) | |
| Market Vacancy Factor: | 10% | |
| Expenses: | 53% of Effective Gross Income | |
| Capitalization Rate: | 10.5% | |
| Comments: | On December 14, 2000 I visited this property. The property was neat and orderly in appearance and appeared to be substantially occupied. No representative was located, however, a subsequent call revealed that units were available. | |



Front View - Main Entrance Wyncrest Manor (Former Francis Manor)
48 Craftwood Road, Waterbury, Connecticut



Rear View - Wyncrest Manor (Former Francis Manor)
48 Craftwood Road, Waterbury, Connecticut

**EXISTING CONDITIONS - 1994 AND 1995, continued**

**Wyncrest Manor,** continued

Neighborhoods

Waterbury - Craftwood Road

The subject property is located at the terminus of Craftwood Road which is accessed by Industrial Lane. As implied by its name, Industrial Lane is improved with several older, relatively small industrial uses.

As the only access road to the subject property, and other apartments, Industrial Lane is less than desirable.

Lakewood Road, south of the subject, provides for the areas commercial/retail needs. This roadway is improved with newer, free-standing retail shops and stores. Typical uses include gasoline stations, banks, restaurants and the like.

Access to and from Interstate Route 84 is approximately three miles from the subject and is only considered as fair.



**Subject Location Map**
Wacona Avenue and Craftwood Road
Waterbury, Connecticut

-15

**EXISTING CONDITIONS - 1994 AND 1995**, continued

Subject Property:         Summerbrook

Property Address:         510-544 Saw Mill Road, West Haven, CT

**General**

Tax Map Reference:        Block C-8, Lot 68
Legal Reference:          Volume 997, Page 2, Dated September 5, 1995

Grantor:                  G. Foston
Grantee:                  Summerbrook West LC

Indicated Sale Price:     Not Indicated

Zone:                     Regional (RB) Business Zoning District
                          Pre-Existing Legal, Non-Conforming Use

Highest and Best Use:     As improved.

|  | 1994 | 2000 |
|---|---|---|
| Tax Assessment: | $2,888,370 | $469,490 (Land Only) |
| Tax Rate: | 0.04292 | .03428 |
| Tax Burden: | $ 123,968 | $ 16,094 |
| Tax Burden/Unit: | $ 1,033 | NA |

**Land**

Land Area:                4.65+/- Acres

Frontage:                 470.86+/- Front Feet - Saw Mill Road
                           429+/-    Front Feet - Allings Crossing Road

Shape:                    Rectangular

Topography:               Plateau;  slope.

Utilities:                All

Easements:                Typical; non-access from Interstate Route 95.

Site Improvements:        Parking areas and landscaping reportedly neglected
                          and in need of expansive reconstruction.

**EXISTING CONDITIONS - 1994 AND 1995, continued**

**Summerbrook**, continued

Improvements*

| | |
|---|---|
| Type - Use: | Residential; Apartments |
| Gross Building Area: | 150,408+/- square feet (6 individual buildings). |

Units:

| | | |
|---|---|---|
| | 60 | 1-Bedroom Units - Townhouses |
| | 60 | 2-Bedroom Units - Flats |
| Total: | 120 | Total Units |

| | |
|---|---|
| Stories: | 2.0 |
| Age: | Not Available |
| Condition: | Fair to Good, as per Mr. Robert Spielman. |

Exterior

| | |
|---|---|
| Construction: | Poured concrete slab with storage basement area; plywood sub-floor. Masonry; brick exterior over wood frame. |
| Unit Finish: | Living/dining rooms, kitchens and bedroom(s) with one full bathroom. |
| | Wall-to-wall carpet, single glazed windows. Kitchen appliances include refrigerators ranges hoods and disposals. Wood base cabinets. Bathrooms have three fixtures; no vanity. Ceramic tile floor in bathrooms; vinyl tile in kitchens. |

Mechanical

| | |
|---|---|
| HVAC | Gas-fired hot water baseboard. |
| Electricity: | 60 amperes service per unit. |

\* As of acquisition date, complex was an operating apartment property. As of
    October 17, 1997 the existing property was demolished.

**EXISTING CONDITIONS - 1994 AND 1995, continued**

**Summerbrook**, continued

**Improvements**, continued

| | |
|---|---|
| Security: | Hardwired smoke detector with backup; emergency lights in common areas. |
| Garages: | Not Indicated |
| Elevators: | None |
| Conclusions: | Deferred maintenance noted. Functionally adequate property, however, deferred maintenance and code violations require correction; estimated at $273,600. |
| Remarks: | Previous data provided by Heberger Associates, Inc. Estate Appraisal Report, dated February 1, 1995 |

Heberger Assoc,

**Dean C. Amadon. - Conclusions**

| | |
|---|---|
| Final Value Estimate: | $2,400,000 as is; $20,000 per unit. $3,300,000 - stabilized; $27,500 per unit. |
| Market Rent: | $500   1-Bedroom - $550 after renovation $600   2-Bedroom - $650 after renovation |
| Vacancy Factor-Actual: | 27% - 40% (including fire damaged units). |
| Market Vacancy Factor: | 0% to 10% |
| Expenses: | 77% of Effective Gross Income (stabilized) |
| Capitalization Rate: | 11.0% (discount rate) |
| Comment: | On December 14, 2000 I visited this location. The previously existing structures had been razed. |

–18–



View Along Saw Mill Road In Vicinity of Summerbrook Apartments
West Haven, Connecticut



View Along Saw Mill Road In Vicinity of Summerbrook Apartments
West Haven, Connecticut

**EXISTING CONDITIONS - 1994 AND 1995**, continued

**Summerbrook**, continued

<u>Neighborhoods</u>

<u>West Haven - Saw Mill Road</u>

The subject property is located just west of Interchange 42 from Interstate Route 95 in the westerly section of West Haven, Connecticut.

Saw Mill Road is a busy east-west town roadway which, in this area, parallels Interstate Route 95. Uses along this roadway include gasoline stations, restaurants, a motel and other apartment complexes. The City of West Haven has plans to construct a public park on land in this area, including the subject land.

Directly opposite the subject site is a former nursing home and former apartment complex, all of which are scheduled for inclusion in the park development. These properties are currently abandoned. There are several apartment buildings immediately east of this area.

The subject property has good access from the general area and Interstate Route 95.



**Subject Location Map**
**Saw Mill Road**
**West Haven, Connecticut**

## EXISTING CONDITIONS - 1994 AND 1995, continued

| | |
|---|---|
| Subject Property: | Court View Gardens |
| Property Address: | 307 Crystal Avenue, New London, CT |

### General

| | |
|---|---|
| Tax Map Reference: | Map 49, Block 295, Lot 29 |
| Legal Reference: | Volume 930, Page 301, Dated  February 1, 1995 |
| Grantor: | BIB Holdings (USA) II, Inc. |
| Grantee: | Court View Square, L.C. |
| Indicated Sale Price: | $2,036,000, or $21,208 per Unit |
| Zone: | Residential (R-3) Multi-Family Median Density Zoning District; Pre-existing Legal, Nonconforming Use |
| Highest and Best Use: | As improved. |

| | 1994 | 2000* |
|---|---|---|
| Tax Assessment: | $2,397,080 | $1,647,800 |
| Tax Rate: | .0275 | .0335 |
| Tax Burden: | $    65,920 | $    55,201 |
| Tax Burden/Unit: | $       687 | 575 |

### Land

| | |
|---|---|
| Land Area: | 2.13+/- Acres |
| Frontage: | 340+/- Front Feet - Crystal Avenue |
| Shape: | Irregular |
| Topography: | Varied, with slopes. |
| Utilities: | All |
| Easements: | None Apparent |
| Site Improvements: | 126 parking spaces, typical landscaping, lighting, drainage, etc. |

* 1999 - revaluation.

**EXISTING CONDITIONS - 1994 AND 1995**, continued

**Court View Gardens**, continued

Improvements

| | |
|---|---|
| Type - Use: | Residential; Apartments |
| Gross Building Area: | 62,388+/- square feet; 4 structures. |
| Units: | 96   1-Bedroom Units |
| Total: | 96   Total Units |
| Stories: | 3 |
| Age: | 1971; 23 Years |
| Condition: | A total of 33 units completely renovated. Renovated units rated as average to good condition. The remaining units are fair to average condition. Overall rating is average. |

Exterior

| | |
|---|---|
| Construction: | Reinforced concrete foundation; no basement; steel and wood primary structure. Brick exterior walls. Roof has asphalt shingle cover. |
| Unit Finish: | Living room, kitchen and bedroom with one full bathroom. Floor covering was unreported. Double pane sliding windows and sliding glass doors to wood deck.. Renovated units have newer appliances and carpeting. Unrenovated units require updating and replacement of carpeting and appliances.<br><br>Kitchen equipment includes range, refrigerator, garbage disposer and dishwasher.<br><br>Each bathroom has 3-fixtures. Kitchen and bathroom floors are vinyl tile finish. |
| Electricity: | 120 amperes service per unit. |

**EXISTING CONDITIONS - 1994 AND 1995, continued**

**Court View Gardens**, continued

**Improvements**, continued

**Mechanical**

| | |
|---|---|
| HVAC | Individual electric baseboard. Wall sleeves for air-conditioning. |
| Electric: | 100 amperes service to each unit. |
| Security: | Smoke detectors throughout. |
| Other: | Each unit has a wood deck with wood stairs to upper floors. All wood decks need replacement. |
| Elevator: | None |
| Conclusions: | Minor deferred maintenance with respect to unrenovated units and wood decks. |
| Remarks: | Previous data provided by Heberger Associates, Inc. Real Estate Appraisal Report dated October 7, 1994. |

**Heberger Associates, Inc. - Conclusions**

| | |
|---|---|
| Final Value Estimate: | $2,000,000 or $20,833/unit |
| Market Rent: | $475 |
| Vacancy Factor-Actual: | 22% |
| Market Vacancy Factor: | 5% |
| Expenses: | 51% of Effective Gross Income |
| Capitalization Rate: | 11.58% |

–24–

**EXISTING CONDITIONS - 1994 AND 1995**, continued

**Court View Gardens**, continued

**Improvements**, continued

Comment:                        On December 14, 2000 I visited this property. The
                                property was neat and orderly in appearance and
                                appeared to be substantially occupied. Work was
                                on-going with regard to court yard decks. No
                                superintendent was located, however, a subsequent
                                call revealed that one unit was currently available.



Front View - Main Entrance Court view Gardens
307 Crystal Avenue, New London, Connecticut



Interior View of Courtyard at Court View Gardens
307 Crystal Avenue, New London, Connecticut

**EXISTING CONDITIONS - 1994 AND 1995**, continued

**Court View Gardens**, continued

Neighborhoods

New London - Crystal Avenue

The subject property is located in the northeasterly section of New London, Connecticut.

The immediate subject location is bounded by a large public park and the campus of the United States Coast Guard Academy. The uses to the south are older mixed-use residential properties, including one, two and three-family dwellings.

Generally, the subject neighborhood is quiet and somewhat removed from the main thoroughfares of activity, although access to Interstate Route 95 is considered very good.

Downtown New London is approximately one and one-half miles south of the subject, as is the New London Maritime Area.

**Subject Location Map**
**Crystal Avenue**
**New London, Connecticut**



Regional Map

## THE STATE OF CONNECTICUT

The State of Connecticut has experienced, since the mid 1980's, both the highs and the lows associated with economic success and failure.

During the mid to late 1980's Connecticut economy was roaring ahead at full speed. To a large extent, the economy was fueled by a real estate market which was, in retrospect, simply overheated. Double digit increases in sale prices could routinely be observed. Lenders made purchasing "easy" even for the unsophisticated buyer. It became normal for houses to sell immediately after going on the market, at higher than the asking price, and with multiple bids. In the area of commercial real estate activity, 100% financing, and often times more, could be obtained for purchases.

Not to be outdone, state and local governmental agencies also expanded with the economy.

In October, 1987 a fundamental change occurred on the national level. The stock market, along a contributor to the racing economy fell (crashed) 500 points in one day. The suddenness and severity of the drop shocked the nations economic basis. Nowhere was this downturn more destructive than in the State of Connecticut.

Almost immediately it became apparent that a change was about to occur. This change would ultimately see institutional changes occur in fundamental Connecticut industries. The banking industry was the first and arguably the hardest hit by the downturn. Banks began by reviewing outstanding debt, calling loans (demands) and finally being reviewed by auditors and regulators including the Federal Deposit Insurance Corporation (FDIC).

Initially property owners were forced into foreclosure, and the level of activity was so high that banks, by foreclosure, created their own market glut or surplus. Properties were being resold from institutional portfolios at pennies on the dollar. All the while, Colonial Realty, the largest single syndicator of property in the northeast could not meet its lenders demand and, thus, was forced into bankruptcy.

Levels of employment fell at an alarming rate from 1,674,150 in 1989 to 1,516,700 by 1992. Housing values dropped substantially from their highs in 1988/1989 and bottomed out by 1994. Bank foreclosures rose to unprecedented levels, as did personal bankruptcies. The real growth rate of Gross State Product fell below the same indicator for New England and the United States for the first time in 1989 and remained as such through 1994. Lastly, and perhaps more tellingly, established, stable banking institutions, such as The Connecticut Bank and Trust Company, and the Hartford National Bank, failed and for the first time in more than one hundred years, neither of these formidable institutions existed.

**THE STATE OF CONNECTICUT**, continued

It is generally agreed that while the United States, including most of New England, recovered from the recession in the early 1990's, the State of Connecticut did not reach bottom and begin its recovery until 1994.

The recovery of the state economy is still on-going. A significant number of jobs have been added, although they are directed more toward service industries. The former bedrock industries, defense and insurance, remain a significant force in the economy, although they are, however, not nearly as strong as in the past. Pharmaceuticals, medical technology, bioscience and tourism have emerged as the pillars of future growth. The state population has begun to grow again, however most projections recognize only modest gains in the near future. Likewise, state-wide unemployment, which stood at 7.6% in 1992, has decreased to 3.1% by the end of 1998. This is well below the national average of 4.3% for the same time period. Lastly, real estate prices have recovered at least a portion of their loss since 1988.

## REGIONAL AND COMMUNITY BACKGROUND

The following demographic information is provided to assist the reader with regard to understanding the demographic features of the areas in which the subject properties are located.

Two of the subject properties are located in Waterbury, Connecticut, one is located in West Haven, Connecticut and the fourth property is located in New London, Connecticut. The demographic data presented herein have been provided from CT. MKT Data + 1999 published by the State of Connecticut, Department of Economic and Community Development, unless otherwise noted.

Each of the three geographic locations which house a subject property, Waterbury, West Haven and New London, are examined as individual areas. Each of these areas has also been identified as having nearby support communities and data relative to these cities and towns are also included for comparison and analysis purposes.

### REGIONAL AND COMMUNITY BACKGROUND, continued

#### Population

##### Waterbury

The most recent U.S. Census Data available for inclusion in this report dates to 1990. Currently, available data and interim data since then is all based upon statistical estimations.

The population of Waterbury, as of 1990, was 108,961 persons which reflected a 5.5% increase from the 1980 U.S. Census estimate of 103,266 persons. The 2000 population estimate is 109,700 persons, indicating that the overall upward trend is expected to continue.

The continuing increase in population, less than 1%, is nevertheless a significant fact. During the 1970's Waterbury suffered a significant loss in overall population as the then existing manufacturing economy downsized and all but left the area. The increase in population appears to reflect growth in economic opportunity via increased small service oriented business and the general overall affordability of the area.

The following is a summary of population and population change for the communities within the general area:

## REGIONAL AND COMMUNITY BACKGROUND, continued

**Waterbury**, continued

**Population**, continued

| | 1990 | 2000 | % Change 1990 - 2000 |
|---|---|---|---|
| Ansonia | 18,403 | 17,440 | - 5.23 |
| Beacon Falls | 5,083 | 5,900 | 16.1 |
| Bethlehem | 3,071 | 3,400 | 10.7 |
| Middlebury | 6,145 | 6,500 | 5.8 |
| Naugatuck | 30,625 | 34,700 | 13.3 |
| Prospect | 7,775 | 8,400 | 8.0 |
| Seymour | 14,288 | 14,990 | 4.9 |
| Waterbury | 108,961 | 109,700 | 0.1 |
| Watertown | 20,456 | 21,500 | 5.1 |
| Wolcott | 13,700 | 14,400 | 5.1 |
| | 227,902 | 236,930 | 4.0 |
| State of Connecticut | 3,287,116 | 3,316,120 | 0.9 |

While the Year 2000 Census Data are not yet available, current projections indicate a slight decrease in population for Waterbury by the Year 2005.

It is also interesting to note that, as of the 1990 Census, Waterbury has 3.31% of the States total population and ranked 4th in size behind only Bridgeport (1), Hartford (2) and New Haven (3).

It is also significant to note that the overall area population is projected to increase at a rate that is much faster than the State of Connecticut Change. The projected increase reflects, among other things, the general affordability of the area.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**Waterbury**, continued

**Housing**

The total number of housing units continues to climb for each of the identified communities. The following sample indicates a net gain for all towns:

**Number of Housing Units**

|  | 1993 | 1996 | 1997 | % Change 1993-1997 |
|---|---|---|---|---|
| Ansonia | 7,616 | 7,694 | 7,705 | 1.02 |
| Beacon Falls | 2,063 | 2,120 | 2,143 | 3.88 |
| Bethlehem | 1,304 | 1,348 | 1,356 | 3.99 |
| Middlebury | 2,394 | 2,469 | 2,493 | 4.14 |
| Naugatuck | 12,158 | 12,352 | 12,395 | 1.95 |
| Prospect | 2,767 | 2,857 | 2,908 | 5.10 |
| Seymour | 6,029 | 6,140 | 6,206 | 2.94 |
| Waterbury | 47,548 | 47,689 | 47,649 | 0.21 |
| Watertown | 7,742 | 7,964 | 8,074 | 4.29 |
| Wolcott | 5,060 | 5,392 | 5,521 | 9.11 |
|  | 94,681 | 96,025 | 96,450 | 1.87 |
| State of CT | 1,335,478 | 1,366,410 | 1,374,566 | 2.93 |

The increases in housing units reflect the previously indicated population increases and also reflects the need for more housing as new households are formed .

It is also interesting to note that of the 47,649 housing units in Waterbury (1997) 39% or 18,984 were single-family dwellings with the balance being condominium units, multi-family apartments or some other form of dwelling.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**Waterbury**, continued

**Housing**, continued

A breakdown by housing type reveals the following:

| | Total Units 1997 | Single | 2 Units | 3+ Units | Others |
|---|---|---|---|---|---|
| Ansonia | 7,705 | 3,582 | 2,268 | 1,775 | 85 |
| Beacon Falls | 2,143 | 1,514 | 134 | 314 | 183 |
| Bethlehem | 1,356 | 1,208 | 65 | 48 | 35 |
| Middlebury | 2,493 | 2,366 | 54 | 56 | 19 |
| Naugatuck | 12,395 | 7,295 | 1,538 | 3,081 | 482 |
| Prospect | 2,908 | 2,658 | 48 | 20 | 186 |
| Seymour | 6,206 | 4,173 | 680 | 1,301 | 52 |
| Waterbury | 47,649 | 18,984 | 5,295 | 22,721 | 732 |
| Watertown | 8,074 | 6,304 | 737 | 976 | 61 |
| Wolcott | 5,521 | 4,986 | 95 | 405 | 38 |

Not surprisingly, Waterbury, the most urban area among the sample has an extremely high concentration of 3 + units or apartments.

In 1990 Waterbury had a total of 47,205 housing units and the 1997 total count, 47,649, reflects an increase of 444 units. In terms of total size, Waterbury is ranked number 4 in the state (same as population).

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**Waterbury**, continued

**Housing**, continued

> While the subject of this report reflects the overall real estate market and, to a large degree, multi-family properties, it is nevertheless important to review housing economics, when and where available. The following is a summary of the Median Sales Prices for Single-Family Dwellings, 1988, 1996 and 1997:

|  | 1988 | 1996 | 1997 | % Change 1988-1997 |
|---|---|---|---|---|
| Ansonia | $132,750 | $120,000 | $115,000 | -13.4 |
| Beacon Falls | $140,000 | $120,000 | $110,000 | -21.4 |
| Bethlehem | $182,000 | $168,750 | $158,000 | -13.2 |
| Middlebury | $181,000 | $164,500 | $216,000 | +19.3 |
| Naugatuck | $128,000 | $119,950 | $114,000 | -10.9 |
| Prospect | $191,750 | $146,000 | $163,350 | -14.8 |
| Seymour | $139,900 | $130,000 | $130,500 | - 6.7 |
| Waterbury | $102,000 | $ 78,000 | $ 74,000 | -27.5 |
| Watertown | $148,000 | $126,131 | $132,500 | -10.5 |
| Wolcott | $143,000 | $125,000 | $119,000 | -16.8 |

| ST of CT | $150,000 | $138,000 | $140,000 | - 6.7 |
|---|---|---|---|---|

> As is well known, the overall Connecticut real estate market of the 1980's was extremely active. Prices were increasing daily as demand for outstripped supply. The high flying times of the late 1980's gave way, however, to a significant market decline in the early 1990's. The median prices for 1996 and 1997, indicated above, actually reflect a recovering market since approximately 1994.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

<u>Waterbury</u>, continued

<u>Income</u>

As shown by the following table, the traditional measures of income indicate that Waterbury has the lowest indicators of all communities selected for comparison. This is, of course, expected given that Waterbury is an urban center with the forth largest population within the state. What was not expected is the significant overall percentage increase from 1995 to 1997 for Waterbury. No community within the study group had such a dramatic increase.

| | **1995** | | | **1997** | |
|---|---|---|---|---|---|
| | **Per Capita Income** | **Median Household Income** | **Per Capita Income** | **Median Household Income** | **% Change Median Household Income 1995-1997** |
| Ansonia | $13,846 | $31,090 | $17,287 | $37,324 | +20.5 |
| Beacon Falls | 17,119 | 39,850 | 21,882 | 51,853 | +30.1 |
| Bethlehem | 19,521 | 43,938 | 25,170 | 53,936 | +22.8 |
| Middlebury | 23,469 | 45,128 | 30,753 | 57,500 | +27.4 |
| Naugatuck | 15,597 | 36,698 | 20,083 | 46,121 | +25.9 |
| Prospect | 16,257 | 45,168 | 21,170 | 56,607 | +25.5 |
| Seymour | NA | NA | 21,552 | 45,107 | NA |
| Waterbury | 12,503 | 25,128 | 16,808 | 33,539 | +33.5 |
| Watertown | 18,358 | 45,558 | 20,159 | 50,044 | + 9.9 |
| Wolcott | 16,969 | 44,423 | 22,148 | 57,757 | +30.0 |
| ST of CT | $18,717 | $38,037 | $25,182 | $49,176 | +29.3 |

The indicated rate of increase for Waterbury kept pace with and slightly exceeded the indicated State increase of 29.3%.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**Waterbury**, continued

**Employment**

The following is a summary of employment levels in Waterbury and the selected surrounding communities from 1995 to 1999.

|              | 1995      | 1996      | 1997      | 1998      | 1999      |
|--------------|-----------|-----------|-----------|-----------|-----------|
| Ansonia      | 4,750     | 4,340     | 4,380     | 4,330     | 4,490     |
| Beacon Falls | 820       | 600       | 970       | 820       | 740       |
| Bethlehem    | 440       | 460       | 420       | 470       | 490       |
| Middlebury   | 3,490     | 3,580     | 3,390     | 3,620     | 3,760     |
| Naugatuck    | 8,210     | 8,230     | 9,010     | 9,110     | 9,210     |
| Prospect     | 2,150     | 2,140     | 2,180     | 2,130     | 2,160     |
| Seymour      | 3,720     | 3,760     | 4,050     | 3,790     | 4,300     |
| Waterbury    | 44,170    | 44,360    | 44,080    | 43,590    | 43,220    |
| Watertown    | 9,380     | 9,480     | 9,900     | 10,410    | 10,330    |
| Wolcott      | 3,060     | 3,140     | 3,140     | 3,110     | 3,070     |
| ST of CT     | 1,561,800 | 1,583,800 | 1,612,700 | 1,642,800 | 1,671,400 |

It is interesting to note that in 1989 Waterbury had employment levels of 52,000 persons. The shift to today's level, 43,220 persons, reflects a similar overall State pattern. The State employment level in 1989 was 1,667,300 and this has declined to a low of 1,526,100 by 1992. In the last few years, the State has added jobs annually.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**Waterbury**, continued

**Employment**, continued

The following is a sample of the Waterbury Labor Market Area Unemployment Rate vs The State of Connecticut Unemployment Rate from 1994 through 2000. Note that for 1994 and 1995, the rate reflects the entire year and the City of Waterbury, not the LMA.

<div align="center">

**Unemployment Rate as a Percent of**

| | Waterbury LMA | State of Connecticut* |
|---|---|---|
| 1994 | 8.2 | 5.6 |
| 1995 | 7.6 | 5.5 |
| 1996 Q2 | 6.3 | 5.6 |
| 1996 Q4 | 6.0 | 5.3 |
| 1997 Q2 | 5.8 | 5.1 |
| 1997 Q4 | 4.7 | 4.2 |
| 1998 Q2 | 3.9 | 3.3 |
| 1998 Q4 | 3.6 | 3.2 |
| 1999 Q2 | 4.1 | 3.3 |
| 1999 Q4 | 2.9 | 2.6 |
| 2000 Q2 | 3.0 | 2.4 |
| 2000 Q4 | NA | NA |

</div>

As indicated, the employment rate showed continuous improvement during the period 1994 to 2000 and, while it trailed the overall State rate, it nevertheless has improved substantially.

* The Connecticut Economy, University of Connecticut, Quarterly Review Published by Centers for Economic Analysis.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**Waterbury**, continued

**Summary**

Waterbury is, as indicated previously, an urban location. The community occupies a total area of 28.6 square miles and with a projected 2000 population of 108,700 persons, the density is 3,836 persons per square mile. By contrast, the total state density for this same time period is only 684 persons per square mile.

As an urban location, in the northeast section of the United States, it is expected that the area would be suffering some declines as measured by some traditional demographic indicators. During the early 1990's, this was certainly true, however, Waterbury has shown signs of recovery and stability during the middle and late 1990's.

The overall population is increasing, as are housing opportunities. Income measures are increasing and employment levels, while declining slightly, appear to be stabilizing and local unemployment levels have declined at a substantial rate.

Waterbury represents an urban location, one that, according to the numbers, has the potential to improve and, in fact, was improving during the indicated study period of 1994 - 2000.

## REGIONAL AND COMMUNITY BACKGROUND, continued

### West Haven

### Population

As previously indicated, the most recently available census data dates to the 1990 Census. Currently available data and interim data since that date are based upon statistical estimations:

The population of West Haven, as of 1990, was 54,021 persons which reflected only a 1.57% increase from 1980. The 2000 population is estimated to be 53,620 persons. It is apparent that West Haven is experiencing a period of stability and no increase in overall population.

The following is a summary of population and population change for the communities within the general area.

| | 1990 | 2000 | % Change 1990 - 2000 |
|---|---|---|---|
| Branford | 27,603 | 29,200 | 7.9 |
| East Haven | 26,144 | 27,950 | 6.9 |
| Hamden | 52,434 | 51,230 | - 2.3 |
| Milford | 49,938 | 51,070 | 2.3 |
| New Haven | 130,474 | 123,640 | - 5.2 |
| North Haven | 22,247 | 22,500 | 1.1 |
| Orange | 12,830 | 12,540 | - 2.3 |
| West Haven | 54,021 | 53,620 | -0.7 |
| | 375,791 | 371,750 | - 1.1 |
| State of Connecticut | 3,287,116 | 3,316,120 | 0.9 |

The slight overall decrease reflects, as expected, the major change experienced in North Haven, the areas major urban location.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**West Haven**, continued

**Housing**

The total number of housing units continues to climb for each of the identified communities. The following sample indicates a net gain for all towns:

### Number of Housing Units

|            | 1993      | 1996      | 1997      | % Change 1993-1997 |
|------------|-----------|-----------|-----------|--------------------|
| Branford   | 13,336    | 13,555    | 13,576    | 1.8                |
| East Haven | 10,846    | 11,138    | 11,277    | 4.0                |
| Hamden     | 22,776    | 22,937    | 23,004    | 1.0                |
| Milford    | 20,704    | 21,282    | 21,474    | 3.7                |
| New Haven  | 54,228    | 54,279    | 54,300    | 0.1                |
| North Haven| 8,449     | 8,607     | 8,676     | 2.7                |
| Orange     | 4,643     | 4,694     | 4,714     | 1.5                |
| West Haven | 22,748    | 22,775    | 22,802    | 0.2                |

| State of CT | 1,335,478 | 1,366,410 | 1,374,566 | 2.93 |
|-------------|-----------|-----------|-----------|------|

The increase in housing units reflects increasing demand as more households are formed, in spite of a slight downward shift in population.

It is interesting to note that of the 22,802 housing units in West Haven (1997), 50%, of 11,270 housing units were single-family dwellings with the balance being condominium units, multi-family apartments or some other form of dwelling.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**West Haven**, continued

**Housing**, continued


A breakdown by housing type reveals the following:

|  | **Total Units**<br>**1997** | **Single** | **2 Units** | **3+ Units** | **Others** |
|---|---|---|---|---|---|
| Branford | 13,576 | 9,097 | 926 | 2,940 | 634 |
| East Haven | 11,277 | 7,890 | 687 | 2,446 | 262 |
| Hamden | 23,004 | 14,582 | 1,396 | 6,699 | 335 |
| Milford | 21,474 | 16,397 | 943 | 3,458 | 681 |
| New Haven | 54,300 | 11,896 | 9,939 | 31,653 | 812 |
| North Haven | 8,676 | 7,706 | 186 | 729 | 62 |
| Orange | 4,714 | 4,542 | 55 | 77 | 44 |
| West Haven | 22,802 | 11,270 | 2,658 | 8,548 | 344 |

Not unexpectedly, West Haven and New Haven, the most urban communities in the sample set, each have extremely high concentrations of 3+ units or apartments.

While the subject report reflects the overall real estate market and, to a larger degree, multi-family properties, it is nevertheless important to review housing economics when and where available. The following is a summary of the Median Sale Prices of Single-Family Dwellings 1988, 1996 and 1997.

|  | **1988** | **1996** | **1997** | **% Change**<br>**1988 - 1997** |
|---|---|---|---|---|
| Branford | $140,000 | $127,500 | $117,000 | - 16.4 |
| East Haven | $131,000 | $107,900 | $102,375 | - 21.9 |
| Hamden | $154,000 | $110,000 | $110,000 | - 28.6 |
| Milford | $157,000 | $135,000 | $140,000 | - 11.3 |
| New Haven | $125,000 | $ 79,500 | $ 78,000 | - 37.6 |
| North Haven | $179,900 | $141,000 | $145,000 | - 19.4 |
| Orange | $252,000 | $210,000 | $214,500 | - 14.9 |
| West Haven | $125,000 | $104,000 | $108,250 | - 13.4 |

| | | | | |
|---|---|---|---|---|
| State of CT | $150,000 | $138,000 | $140,000 | - 6.7 |

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**West Haven,** continued

**Housing**, continued

As is well known, the overall Connecticut real estate market of the 1980's was extremely active. Prices were increasing daily as demand for outstripped supply. The high flying times of the late 1980's gave way, however, to a significant market decline in the early 1990's. The median prices for 1996 and 1997, indicated on the previous chart, actually reflect a recovering market since approximately 1994.

**Income**

As shown in the following table, West Haven has relatively low measures of income in comparison to the other nearby communities. This is, of course, expected given that West Haven is an urban center. It is also noted that the rate of change (increase) in West Haven kept pace with the surrounding communities.

|  | **1995** | | **1997** | | |
|---|---|---|---|---|---|
|  | **Per Capita Income** | **Median Household Income** | **Per Capita Income** | **Median Household Income** | **% Change Median Household Income 1995-1997** |
| Branford | $21,020 | $40,429 | $27,567 | $50,661 | 25.3 |
| East Haven | $15,342 | $32,342 | $20,004 | $43,446 | 34.3 |
| Hamden | $18,356 | $38,905 | $23,004 | $47,888 | 23.1 |
| Milford | $17,892 | $40,713 | $22,811 | $50,951 | 25.1 |
| New Haven | $11,756 | $22,923 | $15,341 | $28,120 | 22.6 |
| North Haven | $19,845 | $44,545 | $25,239 | $55,067 | 23.6 |
| Orange | $24,748 | $56,671 | $32,172 | $71,080 | 25.4 |
| West Haven | $14,920 | $32,208 | $18,539 | $40,268 | 25.0 |
| State of CT | $18,717 | $38,037 | $25,182 | $49,176 | 29.3 |

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**West Haven**, continued

**Employment**

The following is a summary of employment levels in West Haven and the surrounding communities for 1995 to 1999:

|              | **1995** | **1996** | **1997** | **1998** | **1999** |
|--------------|----------|----------|----------|----------|----------|
| Branford     | 13,490   | 14,350   | 13,920   | 14,040   | 13,680   |
| East Haven   | 6,340    | 6,460    | 6,720    | 6,560    | 6,390    |
| Hamden       | 18,250   | 19,110   | 19,050   | 18,970   | 19,600   |
| Milford      | 27,520   | 29,370   | 30,080   | 31,500   | 30,720   |
| New Haven    | 76,150   | 73,450   | 72,040   | 75,510   | 74,870   |
| North Haven  | 22,910   | 21,650   | 22,180   | 22,090   | 21,670   |
| Orange       | 7,930    | 8,080    | 8,370    | 8,750    | 9,100    |
| West Haven   | 15,710   | 16,380   | 17,730   | 17,600   | 18,280   |

The level of employment is West Haven shows a steady increase during the examined time period whereas East Haven and New Haven, other urban areas, show declines in this measurement.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**West Haven**, continued

**Employment**, continued

The following is a sample of the unemployment rate for the New Haven/Meriden Labor Market Area (LMA). Note that for 1994 and 1995, the rate is for the Town of West Haven, not the LMA and is annual

<div align="center">

**Unemployment Rate as a Percent of**

</div>

| | New Haven/<br>Meriden LMA(*) | State of Connecticut |
|---|---|---|
| 1994 | 6.5 | 5.6 |
| 1995 | 6.4 | 5.5 |
| 1996 Q2 | 5.7 | 5.6 |
| 1996 Q4 | 5.4 | 5.3 |
| 1997 Q2 | 5.4 | 5.1 |
| 1997 Q4 | 4.2 | 4.2 |
| 1998 Q2 | 3.3 | 3.3 |
| 1998 Q4 | 3.2 | 3.2 |
| 1999 Q2 | 3.3 | 3.3 |
| 1999 Q4 | 2.6 | 2.6 |
| 2000 Q2 | 2.5 | 2.4 |
| 2000 Q4 | NA | NA |

As indicated, the unemployment rate shows continual and constant improvement with only minor interruptions during the period 1994-2000.

\* The Connecticut Economy, University of Connecticut Quarterly Review, Published by Center for Economic Analysis.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**West Haven**, continued

**Summary**

West Haven is, as indicated previously an urban location.. The community occupies a total area of only 10.8 square miles and with a projected 2000 population of 53,620 persons, the density is 4,969 persons per square mile. By contrast, the total state density for this same time period is only 684 persons per square mile.

As an urban location in the northeast section of the United States, it is expected that the area would be experiencing some declines as measured by traditional demographic indicators. During the early 1990's this was certainly true, however, West Haven has shown signs of recovery or stability during the mid and late 1990's.

Overall, the population is stabilizing and shows only a minor decline while housing opportunities are increasing. Income measures are increasing and employment levels are increasing as well. Likewise, local unemployment rates have declined at substantial rates.

West Haven represents an urban location, one that, according to the numbers, has the potential to improve and, in fact, was improving during the indicated study period of 1994-2000.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**New London**

**Population**

     As previously indicated, the most recently available census data dates to the 1990 Census. Currently, available data and interim data since that date are based upon statistic estimates.

     The population of New London, in 1990, was 28,540 persons, which reflected a 1% decrease from the 1980 population estimated at 28,842 persons. The 2000 population is estimated to be 26,920 persons or -5.7% from 1990. There is some evidence that the decline to 26,920 persons in 2000 will not occur and a newer, however not yet published figure places the 2000 New London population at 28,496 persons, which is considered unchanged from 1990.

     The following is a summary of population and population change for the communities within the general area.

|  | 1990 | 2000 | % Change 1990 - 2000 |
|---|---|---|---|
| East Lyme | 15,340 | 15,440 | 0.6 |
| Groton | 45,144 | 43,810 | - 3.0 |
| Ledyard | 14,913 | 16,780 | 12.5 |
| Montville | 16,673 | 17,400 | 4.4 |
| New London | 28,540 | 26,050* | - 8.7 |
| Norwich | 37,391 | 35,060 | - 6.2 |
| Stonington | 16,919 | 16,340 | - 3.4 |
| Waterford | 17,930 | 17,860 | - 0.4 |
|  | 192,850 | 188,740 | - 2.1 |
| State of Connecticut | 3,287,116 | 3,316,120 | +0.9 |

     The slight overall decrease reflects, as expected, the major changes experienced in New London and Norwich the areas urban centers.

\* 28,462 not yet reported Connecticut Market Data - 2000 Edition.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**New London**

**Housing**

New London was the only community examined which showed a decline in total number of housing units between 1993 and 1997.

### Number of Housing Units

|  | 1993 | 1996 | 1997 | % Change 1993-1997 |
|---|---|---|---|---|
| East Lyme | 7,049 | 7,298 | 7,380 | 4.7 |
| Groton | 16,784 | 16,953 | 17,057 | 1.6 |
| Ledyard | 5,318 | 5,427 | 5,473 | 2.9 |
| Montville | 6,546 | 6,692 | 6,715 | 2.6 |
| New London | 11,962 | 11,923 | 11,942 | -0.2 |
| Norwich | 16,508 | 16,556 | 16,473 | 0.4 |
| Stonington | 8,062 | 8,330 | 8,402 | 4.2 |
| Waterford | 7,491 | 7,835 | 7, 910 | 5.6 |

| State of CT | 1,335,478 | 1,366,410 | 1,374,566 | 2.93 |
|---|---|---|---|---|

It is interesting to note that of the 11,942 housing units in New London (1977), 68%, or 3,764 were single-family dwellings with the balance being condominium units, multi-family apartments, or some other form of dwelling.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**New London**

**Housing,** continued

A breakdown by housing type reveals the following:

| | Total Units 1997 | Single | 2 Units | 3+ Units | Others |
|---|---|---|---|---|---|
| East Lyme | 7,380 | 6,415 | 283 | 562 | 121 |
| Groton | 17,057 | 9,890 | 1,303 | 4,923 | 961 |
| Ledyard | 5,473 | 4,654 | 72 | 573 | 234 |
| Montville | 6,715 | 5,053 | 289 | 848 | 529 |
| New London | 11,942 | 3,764 | 2,262 | 5,717 | 199 |
| Norwich | 16,573 | 7,283 | 2,748 | 5,768 | 785 |
| Stonington | 15,227 | 11,418 | 1,191 | 1,891 | 729 |
| Waterford | 7,910 | 6,995 | 265 | 445 | 213 |

Not surprisingly, New London and Norwich, the most urban communities within the sample set, each have extremely high concentrations of 3+ units or apartments.

While the subject report reflects the overall real estate market and, to a larger degree, multi-family properties, it is nevertheless important to review housing economics when and where available. The following is a summary of the Median Sale Prices of Single-Family Dwellings 1988, 1996 and 1997.

| | 1988 | 1996 | 1997 | % Change 1988 - 1997 |
|---|---|---|---|---|
| East Lyme | $148,500 | $135,000 | $131,000 | - 11.8 |
| Groton | $130,000 | $105,000 | $100,000 | - 23.1 |
| Ledyard | $133,450 | $127,850 | $125,000 | - 6.3 |
| Montville | $116,698 | $105,640 | $105,900 | - 9.3 |
| New London | $124,000 | $ 82,000 | $ 78,500 | - 36.7 |
| Norwich | $110,000 | $ 83,000 | $ 81,000 | - 26.4 |
| Stonington | $152,900 | $145,000 | $132,000 | - 13.7 |
| Waterford | $130,000 | $120,000 | $115,000 | - 11.5 |

| | 1988 | 1996 | 1997 | % Change 1988 - 1997 |
|---|---|---|---|---|
| State of CT | $150,000 | $138,000 | $140,000 | - 6.7 |

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**New London,** continued

**Housing,** continued

As previously indicated, the Connecticut real estate market in the 1980's was extremely active. Prices were increasing daily as demand for housing far outstripped supply. The high flying time of the late 1980's gave way, however, to a significant market decline in the early 1990's. The median prices for 1996 to 1997, indicated above, actually reflect a recovering market since approximately 1994.

**Income**

As indicated in the following table, New London has relatively low measures of income in comparison to other nearby communities. It is also noted that the rate of change (increase) in New London kept pace with the surrounding communities and state.

| | 1995 | | 1997 | | % Change Median Household Income 1995-1997 |
| --- | --- | --- | --- | --- | --- |
| | Per Capita Income | Median Household Income | Per Capita Income | Median Household Income | |
| East Lyme | $18,419 | $48,345 | $26,472 | $60,518 | 25.2 |
| Groton | $13,823 | $30,909 | $19,861 | $41,746 | 35.1 |
| Ledyard | $16,768 | $44,480 | $24,199 | $63,866 | 43.6 |
| Montville | $16,142 | $37,605 | $21,013 | $53,824 | 43.1 |
| New London | $12,389 | $24,212 | $16,183 | $31,627 | 30.6 |
| Norwich | $14,415 | $28,028 | $19,367 | $36,202 | 29.2 |
| Stonington | $23,678 | $40,146 | $23,932 | $54,123 | 34.8 |
| Waterford | $18,497 | $40,262 | $25,999 | $55,613 | 38.1 |
| State of CT | $18,717 | $38,037 | $25,182 | $49,176 | 29.3 |

## REGIONAL AND COMMUNITY BACKGROUND, continued

### New London

### Employment

The following is a summary of employment levels in New London and the surrounding communities from 1995 to 1999:

|            | 1995   | 1996   | 1997   | 1998   | 1999   |
|------------|--------|--------|--------|--------|--------|
| East Lyme  | 4,610  | 4,730  | 4,690  | 5,360  | 4,990  |
| Groton     | 30,510 | 29,610 | 28,060 | 27,220 | 27,300 |
| Ledyard    | 12,740 | 14,400 | 16,420 | NA     | NA     |
| Montville  | 3,540  | 3,770  | 9,250  | NA     | NA     |
| New London | 16,980 | 16,180 | 16,590 | 16,040 | 15,340 |
| Norwich    | 16,680 | 16,600 | 16,860 | 17,110 | 17,750 |
| Stonington | 6,780  | 6,990  | 7,180  | 7,110  | 7,130  |
| Waterford  | 10,670 | 11,500 | 13,440 | 13,640 | 13,720 |

The levels of employment within New London have some fluctuation, however, the most recent year does reflect a downward position.

The following is a sample of the unemployment rate for the New London/Norwich Labor market Area. Note that for 1994 and 1995, the rate is for the Town of New London not the LMA and is annual.

**REGIONAL AND COMMUNITY BACKGROUND**, continued

**New London**

**Employment**, continued

<div align="center">

**Unemployment Rate as a Percent of**

</div>

| | New London/<br>Norwich LMA(\*) | State of Connecticut\* |
|---|---|---|
| 1994 | 7.5 | 5.6 |
| 1995 | 7.6 | 5.5 |
| 1996 Q2 | 5.2 | 5.6 |
| 1996 Q4 | 5.8 | 5.3 |
| 1997 Q2 | 5.4 | 5.1 |
| 1997 Q4 | 5.0 | 4.2 |
| 1998 Q2 | 3.9 | 3.3 |
| 1998 Q4 | 3.5 | 3.2 |
| 1999 Q2 | 3.3 | 3.3 |
| 1999 Q4 | 2.8 | 2.6 |
| 2000 Q2 | 2.5 | 2.4 |
| 2000 Q4 | NA | NA |

As indicated, the unemployment rate shows continual and constant improvement with only minor interruptions during the period 1994-2000.

\* The Connecticut Economy, University of Connecticut Quarterly Review, Published by Center for Economic Analysis.

## REGIONAL AND COMMUNITY BACKGROUND, continued

**New London**, continued

### Summary

New London is, as indicated previously an urban location.. The community occupies a total area of only 5.5 square miles and with a projected 2000 population of 26,050 persons, the density is 4,736 persons per square mile. By contrast, the total state density for this same time period is only 684 persons per square mile.

As an urban location in the northeast section of the United States, it is expected that the area would be experiencing some declines as measured by traditional demographic indicators. During the early 1990's this was certainly true, however, West Haven has shown signs of recovery or stability during the mid and late 1990's.

Overall, the population is stabilizing, particularly given the most recent, not yet reported estimates for 2000. Local housing opportunities appear to be declining, however, only marginally, single-family house values, while lower than in 1988, are more the less continuing to recover. Income measures are increasing and employment levels are holding their own, likewise, unemployment rates continue to decline at substantial rates.

New London represents an urban location, one that, according to the numbers, has the potential to improve and, in fact, was improving during the indicated study period of 1994-2000.

## MARKET CHANGE

The previous examination of Waterbury, West Haven and New London revealed that each of these communities, as expected, experienced changes during the past several years. There is no question regarding the overall economic improvement within the State of Connecticut since the mid 1990's. The changes observed in each of the subject communities, thus far in this report, reflect basic or fundamental measurements of demographic characteristics.

In this section of the report, specific economic characters are observed and measured in order to substantiate the changes which are occurring within the market.

The specific areas examined include the following for each of the subject communities:

| | | |
|---|---|---|
| Median Sale Price | - | 1995 - 2000 |
| Number of Sales | - | 1995 - 2000 |
| Average Rent Rate Increase - | | 1995 - 2000 |

Income and Expenses - Wyncrest Manor

Lastly, the State of Connecticut issued the Governor's Report Card, as of September 1, 2000. This document provides specific information relative to the condition of the overall state economy. Relevant details concerning this information are provided as a further indication regarding the status of economic recovery.

**MARKET CHANGES**, continued

**Median Sale Price**

The following charts represent the Median Sale price for transactions in the Towns of Waterbury, New Haven and New London, Connecticut between 1995 and 2000. These data are complied and provided by The Commercial Record.

The median sale prices for each community are summarized as follows:

| Year | Waterbury | West Haven | New London |
|------|-----------|------------|------------|
| 1995 | $78,500 | $ 87,000 | $80,000 |
| 1996 | $76,500 | $ 80,000 | $80,000 |
| 1997 | $75,000 | $ 83,500 | $79,900 |
| 1998 | $75,000 | $ 88,000 | $89,900 |
| 1999 | $82,500 | $ 95,000 | $92,000 |
| 2000* | $86,000 | $103,000 | $93,000 |

The above data are displayed, by graphs, on the following pages. Note that the above data include all sales with a price between $25,000 and $1.0 million dollars and includes no foreclosure sales. Property types include single and multi-family dwellings and land.

Median price reflects the mid point of arrayed data where one-half the data are above and one-half the data are below the middle.

* Through September only.



**Median Sale Price ~ Waterbury, CT
Calendar Year as of 12-7-2000**

| Year | Total |
|------|-------|
| 1995 | $78,500 |
| 1996 | $76,500 |
| 1997 | $75,000 |
| 1998 | $75,000 |
| 1999 | $82,500 |
| 2000* | $86,000 |

*2000 = January - September only



**Median Sale Price ~ West Haven, CT**
**Calendar Year as of 12-7-2000**

*2000 = January - September only

| Year | Total |
|------|-------|
| 1995 | $87,000 |
| 1996 | $80,000 |
| 1997 | $83,500 |
| 1998 | $88,000 |
| 1999 | $95,000 |
| 2000* | $103,000 |



**Median Sale Price ~ New London, CT**
**Calendar Year as of 12-7-2000**

*2000 = January - September only

| Year | Total |
|------|-------|
| 1995 | $80,000 |
| 1996 | $80,000 |
| 1997 | $79,900 |
| 1998 | $89,900 |
| 1999 | $92,000 |
| 2000* | $96,000 |

## MARKET CHANGES, continued

### Number of Sales

The following charts represent the Total Number of Sales transactions in the Towns of Waterbury, West Haven and New London, Connecticut, between 1995 and 2000. These data are compiled and provided by the Commercial Record.

The total number of sales for each community area summarized as follows:

| Year | Waterbury | West Haven | New London |
|------|-----------|------------|------------|
| 1995 | 1,003 | 610 | 298 |
| 1996 | 1,239 | 642 | 286 |
| 1997 | 1,356 | 743 | 346 |
| 1998 | 1,563 | 910 | 411 |
| 1999 | 1,651 | 981 | 437 |
| 2000* | 1,088 | 744 | 250 |

The above data are displayed by graphs on the following pages. Note that when year-end figures are available, the 2000 total sales will include the months of October, November and December. The final number(s) will be significantly higher.

* Through September only.



**Number of Sales ~ Waterbury, CT Calendar Year as of 12-7-2000**

| Year | Total |
|------|-------|
| 1995 | 1003 |
| 1996 | 1239 |
| 1997 | 1356 |
| 1998 | 1563 |
| 1999 | 1651 |
| 2000* | 1088 |

*2000 = January - September only



## Number of Sales ~ West Haven, CT Calendar Year as of 12-7-2000

| Year | Total |
|------|-------|
| 1995 | 610 |
| 1996 | 642 |
| 1997 | 743 |
| 1998 | 910 |
| 1999 | 981 |
| 2000* | 744 |

*2000 = January - September only



# Number of Sales ~ New London, CT
## Calendar Year as of 12-7-2000

| Year | Total |
|------|-------|
| 1995 | 298 |
| 1996 | 286 |
| 1997 | 346 |
| 1998 | 411 |
| 1999 | 437 |
| 2000* | 250 |

*2000 = January - September only

## MARKET CHANGES, continued

### Rental Rates

Comparing past apartment rental rates with current apartment rental rates should provide a definitive answer with regard to potential market change.

The following is a summary of the subject rental rates, from the January 25, 1995 Heberger Associates, Inc. report. The current rental rates, December, 2000, were provided from on-site property management.

### Regency Manor

|  | Jan. 1995 | Dec. 2000 | % Change 1995-2000 |
|---|---|---|---|
| 1-Bedroom Unit | $465 | $495 | + 6.45% |
| 2-Bedroom Unit | $550 - $575 | $625 - $650 | +13.33% |

### Wyncrest Manor

|  | Jan. 1995 | Dec. 2000 | % Change 1995-2000 |
|---|---|---|---|
| Studio | $375 | $425 | +13.33% |
| 1-Bedroom Unit | $435 | $475 | + 9.20% |

### Summerbrook

|  | Jan. 1995 | Dec. 2000 | % Change 1995-2000 |
|---|---|---|---|
| 1-Bedroom Unit | $500 | Not Available | Not Available |
| 2-Bedroom Unit | $600 | Not Available | Not Available |

### Court View Manor*

|  | Jan. 1995 | Dec. 2000 | % Change 1995-2000 |
|---|---|---|---|
| 1-Bedroom Unit | $475 | $545 | +14.74% |

Clearly, the change in market rental levels is reflective of an increasing overall market. On average, the subject units increased their rental levels in excess of 10%. If the market were decreasing, it is unlikely that this level rental increase could be achieved.

* As of October, 1994.

**MARKET CHANGES**, continued

**Rental Rates**, continued

Rental data from the original Heberger Associates, Inc. report compared to current rental rates are summarized as follows:

**Waterbury**

| | | Jan. 1995 | Dec. 2000 | % Change 1995-2000 |
|---|---|---|---|---|
| Royal Crest (1) | 1-Bedroom | $697 | | |
| | 2-Bedroom | $800 | | |
| | | | | |
| Hilltop Tower | Studio | $410 | $450 | +9.76% |
| | 1-Bedroom | $490 | $525-$540 | +8.67% |
| | 2-Bedroom | $600 | $640 | +6.66% |
| | | | | |
| Lakeview Apts. | 1-Bedroom | $460 | $650 | +41.30% |
| | 2-Bedroom | $550 | $675 | +22.72% |
| | | | | |

**West Haven**

| | | Not Available | | |
|---|---|---|---|---|

**New London**

| | | | | |
|---|---|---|---|---|
| Nutmeg Woods (2) | 1-Bedroom | $575-$625 | $675-$725 | +16.66% |
| | | | | |
| Whalers Point | 1-Bedroom | $505-$515 | $595 | +16.67% |
| | | | | |
| Squire One | 1-Bedroom | $565 | $605 | +7.08% |
| | | | | |
| Ocean Reef | 1-Bedroom | $560 | $680 | +21.43% |
| | | | | |
| Emerald Point | 1-Bedroom | $420 | $545 | +29.76 |

(1) Name Changed to Rivers Edge
(2) Additional units not originally included in Heberger Associates, Inc. report.

**MARKET CHANGES**, continued

**Revenues and Expenses**

**Wyncrest Manor**

You have requested that I look at, and consider the revenues and expenses associated with Wyncrest Manor in relation to this property's ability to have "at least broken even from a real estate perspective".

The following is a summary of this examination:

1.    Acquisition and Financing

Wyncrest Manor was acquired by Wyncrest Manor, LLC on June 13, 1995 at a purchase price of $1,400,000.

2.    As per Mr. Robert Spielman, first mortgage financing was provided by USGI Capital Markets Group, Inc. as follows:

| | |
|---|---|
| Loan Amount: | $940,000  (67% L to V Ratio) |
| Interest Rate: | 10.25% |
| Amortization: | 30 Years (7 Year Balloon) |
| Monthly Payment: | $8,423.35 |
| Annualized: | $101,080 |

On the following page I have estimated what I consider to be reasonable income and expenses for Wyncrest Manor assuming competent management.

Note that the initial Potential Gross Income/Expenses are based upon the Heberger Associates Report, dated January 24, 1995.

**MARKET CHANGES**, continued

**Rental Rates**, continued

It is very clear that rental increases in the Waterbury and New London markets have been widespread. Generally, the overall increases outpace those evidenced for the subject property.

The increases in rent for the Waterbury area ranged from 6.6% to 41.3%. According to the management person at Lakeview Apartments, there have been no unusual improvements undertaken at this property and the sizable rental increase reflects an aggressive new ownership. This property was purchased by its current owners in April, 1998 for $3,025,000, or $34,375 per unit.

The rental increase for New London also had a wide range, although not as wide as Waterbury. This increase ranged from 7.09% to 29.76%. Again, management indicated that only minimal updating was undertaken, and the increases reflected an aggressive new ownership.

Ocean Reef transferred in November, 1999 for $6,192,732, or $37,760 per unit, while Emerald Point transferred in March, 1997 for $4,635,000, or $18,137 per unit.

**WYNCREST**
**Income/Expenses**

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|
| **Pot. Gross Inc.** | | | | | | |
| Rental | $326,940 | $333,478 | $340,148 | $346,951 | $353,890 | $360,967 |
| Garages | 7,980 | 7,980 | 7,980 | 7,980 | 7,980 | 7,980 |
| Other | 3,150 | 3,150 | 3,150 | 3,150 | 3,150 | 3,150 |
| | | | | | | |
| Total PGI | $338,070 | $344,608 | $351,278 | $358,081 | $365,020 | $372,097 |
| Vac.@% | 64,233 | 48,245 | 35,128 | 35,808 | 36,502 | 37,210 |
| **Eff. Gross Income** | $273,837 | $296,363 | $316,150 | $322,273 | $328,518 | $334,887 |
| | | | | | | |
| **Expenses** | | | | | | |
| MGT·5% | $13,692 | 14,818 | $15,808 | $16,114 | $16,426 | $16,744 |
| Electric | 9,000 | 9,225 | 9,456 | 9,692 | 9,934 | 10,182 |
| Elevator | 4,000 | 4,100 | 4,202 | 4,307 | 4,415 | 4,525 |
| Insurance | 10,000 | 10,250 | 10,506 | 10,769 | 11,038 | 11,314 |
| Trash | 5,000 | 5,125 | 5,253 | 5,384 | 5,519 | 5,657 |
| Landscape | 6,000 | 6,150 | 6,304 | 6,462 | 6,624 | 6,790 |
| Water/Sewer | 10,000 | 10,250 | 10,506 | 10,769 | 11,038 | 11,314 |
| Maintenance/Rep. | 25,000 | 25,625 | 26,266 | 26,923 | 27,596 | 28,286 |
| R.E. Tax | 58,208 | 58,208 | 58,208 | 58,208 | 58,208 | 58,208 |
| Advertising | 4,000 | 8,000 | 12,000 | 12,300 | 12,608 | 12,923 |
| Ofc/Admin. | 12,000 | 12,300 | 12,608 | 12,923 | 13,246 | 13,577 |
| Decorating | 5,000 | 10,000 | 15,000 | 10,000 | 10,250 | 10,506 |
| Reserves | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 |
| Professional Fees | 5,000 | 5,125 | 5,253 | 5,384 | 5,519 | 5,657 |
| Cleaning | 4,000 | 4,100 | 4,202 | 4,307 | 4,415 | 4,525 |
| | | | | | | |
| **Total Expenses** | $177,200 | 189,576 | $201,872 | $199,842 | $203,136 | $206,508 |
| | | | | | | |
| **Net Operating Inc.** | $96,637 | $106,787 | $114,278 | $122,431 | $125,382 | $128,379 |
| **Inst.Debt Service** | 101,080 | 101,080 | 101,080 | 101,080 | 101,080 | 101,080 |
| | | | | | | |
| **Cash Flow** | (4,443) | $5,707 | $13,198 | $21,351 | $24,302 | $27,299 |
| | | | | | | |
| **Cumulative C.F.** | (4,443) | $1,264 | $14,462 | $35,813 | $60,115 | $87,414 |

**MARKET CHANGES**, continued

**Revenues and Expenses**, continued

**Wyncrest Manor**

**Note**

Apartment Income - The 1995 Potential Gross Income reflects existing conditions at the subject property as per the Heberger Report dated January 24, 1995.

| | |
|---|---|
| 4 Studio Units @ $375 = | $  1,500 |
| 57 1-Bedroom Units @ $435 = | 24,795 |
| 2 1-Bedroom Units (TH) @ $475 = | 950 |
| | $ 27,245 |
| | 12 Months |
| | $326,940 Annual |

The apartment income generated each successive year is increased at 2% annually.

Income from garage rentals and other (laundry) is held constant from 1995 - 2000.

**Vacancy**

The January 24, 1995 vacancy rate was 19% and that factor is used for 1995. Note that the 1994 vacancy factor at Wyncrest was 2%. As per the Heberger Report, the overall market  vacancy factor was 10%.

In 1996, this report reflects a vacancy factor of 14% and thereafter the vacancy factor is estimated at 10%.

**MARKET CHANGES**, continued

**Revenues and Expenses**, continued

**Wyncrest Manor**

**Expenses**

Expenses reflect base year, 1995, costs as estimated in the Heberger Report of January 24, 1995. All of the expenses have been increased at a rate of 2.5% per year, except as follows:

Maintenance/Repairs - the initial expense of $25,000 is increased to $25,625 (+2.5%) for 1996, and this expense is continued to be increased even though occupancy has been greatly improved.

Advertising - the initial expense is $4,000 and increased to $8,000 for 1996 to allow for reduction of the 19% vacancy.

Decorating - the initial expense is $5,000 and increased to $10,000 for 1996 and $15,000 for 1997 to allow for the rent-up of the vacant units.

The indicated expenses range from 65% to 61% of the Effective Gross Income.

| | | | | | |
|---|---|---|---|---|---|
| 1995 = | 65% | 1997 = | 64% | 1999 = | 62% |
| 1996 = | 64% | 1998 = | 62% | 2000 = | 62% |

Typical market experience suggests that this range is more typical with expenses being between 45% and 55%. As presented, the relationship between effective gross income and expenses is, at the least, very conservative.

The indicated net operating income for Wyncrest Manor exceeds, for each year, excepting the first year (1995) the indicated debt service requirement for this property ($101,080).

**MARKET CHANGES**, continued

**Governor's Report Card**



**Population Growth**

The state's recovering economy is also reflected in the growth in the state's population. Gone are the days of the mass exodus from the state as our economy hemorrhaged jobs. Today, the state continues to generate new jobs creating economic opportunity for our citizens while attracting non-residents as well. Note that the increase occurs between 1995 and 1996.

**MARKET CHANGES**, continued

**Governor's Report Card**, continued



## Unemployment

Healthy gains on the job front have translated into a declining unemployment rate. Over the past few years, the unemployment rate has effectively been indicating full employment. The rate currently stands at 2.4% as of July, 2000, a full 1.6 percentage points below the national rate. The state rate of 2.2% in January of 2000 was an all-time low for Connecticut. Previously, the lowest was 2.6% in April of 1953.

**MARKET CHANGES**, continued

**Governor's Report Card**, continued



**Employment Trends**

No better evidence of Connecticut's renaissance can be found than in the steady additions to the job count over the last several years. At the peak of the recession in December of 1992, the state had lost 158,000 jobs. By December of 1994, the state had only regained 33,900 of those jobs. Since that point, the State has gained back another 143,400 jobs. Nonagricultural jobs in July of 1999 totaled 1,696,200, up 21,000 from one year ago. Today, the number of jobs gained back since the last recession is 12% more than the number of jobs lost in that recession.

**MARKET CHANGES**, continued

**Governor's Report Card**, continued



**Connecticut Housing Starts**

**Housing Gains**

In Connecticut, housing starts continued to remain healthy, registering starts in excess of 11,000 units. This strength is no surprise given increased housing affordability, continued employment gains, rising incomes and relatively attractive lending rates.

**MARKET CHANGES**, continued

**Governor's Report Card**, continued



**Per Capita Personal Income**

Per Capita Personal Income in Connecticut remains the highest in the nation, more than 37% above the national average. In addition, statistics show that this wealth is not concentrated in a single county. Even excluding Fairfield County, Connecticut would still rank third highest state in the nation, more than 18% above the national average. Even the state's poorest county (Windham) by itself, with a per capita personal income of $25,328 for 1998, would place 28th in the list of fifty states in the nation. Recently, the state's growth in Per Capita Personal Income has exceeded the rate of growth for the nation.

## CONCLUSION

The data presented within the body of this report leaves little doubt that the general market conditions affecting the subject markets during the period 1995 through 2000, were active and increasing in value, and experiencing a significant recovery from the early 1990's recession.

Evidence of increasing activity is clearly demonstrated by data contained in this report. The median sale price of all sales between $25,000 and $1.0 million dollars in each community indicated steady increases. The total number of sales in each community also demonstrated steady increases.

An examination of the relevant demographic data also indicate a growth and stability for each community. This occurred in spite of the fact that both Waterbury and New London have experienced other economic disruptions. No evidence was discovered which would support the claim that these events had any long lasting detrimental impact on their respective communities.

Again, the overall real estate market conditions for the communities of Waterbury, West Haven and New London, as examined within the body of this report support the conclusions that these markets were experiencing significant recovery during the years 1995 - 2000. Additionally, and based upon the overall market conditions, it is reasonable to assume that from a real estate perspective, the subject properties would have increased in value during the relevant time period.

Lastly, it is reasonable to assume, based upon the relevant circumstances and assuming confident management that the Wyncrest Manor property would have at least broken even from a real estate operational profit/loss perspective.

**ADDENDUM**

## CERTIFICATE

This is to certify that:

1.    The facts and figures contained in this report are correct to the best of my knowledge and belief;

2.    The fee for this assignment is in no sense contingent upon the value estimate reported;

3.    The undersigned has no present nor contemplated future interest in the property herein appraised, nor bias with respect to the subject matter of this report or the parties involved;

4.    The opinions and conclusions herein expressed are those of the undersigned and in no way reflect those of another without due acknowledgment;

5.    I certify that I am appropriately certified to provide the services contained herein in state in which the properties are located.

6.    The undersigned personally examined the within-described premises.

7.    My compensation is not contingent upon the reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result, or the occurrence of a subsequent event.

Robert M. Rowlson
CG 0000530

## ASSUMPTIONS AND LIMITING CONDITIONS

1. The Consultant assumes no responsibility for matters of a legal nature affecting the property or the title thereto, nor does the Consultant render any opinion as to the title, which is assumed to be good and marketable. The property is as though under reasonable ownership.

2. Any sketch in the report may show approximate dimensions and is included to assist the reader in visualizing the property. No survey of the property.

3. The Consultant is not required to give testimony or appear in court because of having made the report with reference to the property in question, unless arrangements have been previously made therefor.

4. Any distribution of the valuation in the report between land and improvements applies only under the existing program utilization. The separate valuations for land and building must not be used in conjunction with any other activity and are invalid if so used.

5. The Consultant assumes that there are no hidden or unapparent conditions of the property, subsoil or structures, which would render it more or less valuable. The Consultant assumes no responsibility for such conditions, or for engineering which might be required to discover such factors.

6. The forecasts, projections, or operating estimates contained herein are based upon current market conditions, anticipated short-term supply and demand factors, and a continued stable economy. These forecasts are, therefore, subject to changes in future conditions.

7. Information, estimates, and opinions furnished by the Consultant, and contained in the report, were obtained from sources considered reliable and believed to be true and correct. However, no responsibility for accuracy of such items furnished the Consultant can be assumed by the Consultant.

8. Disclosure of the contents of the report is governed by the Bylaws and Regulations of the professional appraisal organizations with which the Consultant is affiliated.

## ASSUMPTIONS AND LIMITING CONDITIONS, continued

9.  Neither all, nor any part of the content of the report, or copy thereof (including conclusions as to the property value, the identity of the Consultant, professional designations, reference to any professional organizations, or the firm with which the Consultant is connected), shall be used for any purpose by anyone but the client specified in the report, the mortgagee or its successors and assigns, mortgage insurers, consultants, professional appraisal organizations, any state or federally approved financial institution, any department, agency or instrumentality of the United States or any state or the District of Columbia, without the previously written consent of the Consultant; nor shall it be conveyed by anyone to the public through advertising, public relations, news, sales, or other media, without the written consent and approval of the Consultant.

10. On all reports, subject to satisfactory completion, repairs, or alterations, the report and value conclusions are contingent upon completion of the improvements in a good and workmanlike manner.

11. Value estimate is based upon competent, professional management.

12. The Consultant assumes that there are no pollutants present requiring removal, containment, or other remedy under any local, state or federal regulations.

13. The Americans with Disabilities Act (ADA) became effective January 25, 1992. I (we) have not made a specific survey or analysis of this property to determine whether the physical aspects of the improvements meet the ADA accessibility guidelines.

    Since compliance matches each owner's financial ability with the cost to cure the property's potential physical characteristics, the real estate appraiser cannot comment on compliance to ADA.

    A brief summary of physical aspects is included in this report. It in no way suggests ADA compliance by the current owner.

    Given that compliance can change with each owner's financial ability to cure non-accessibility, the value of the subject does not consider possible non-compliance.

    Specific study of both the owner's financial ability and the cost to cure any deficiencies would be needed for the Department of Justice to determine compliance.

## QUALIFICATIONS OF ROBERT M. ROWLSON

Experience:

Employed by the Rowlson Company, Inc. since June 1975 as a real estate appraiser, and was awarded the Senior Real Property Appraiser (SRPA) designation in 1979. Has been a principal in the firm since 1980, and currently serves as its Chief Executive Officer (CEO).

Types of appraisal assignments performed include:

Single-Family Residences
Multi-Family Residences
Apartment Buildings
Condominium Complexes
Residential Land
Industrial Land
Commercial Land
Gasoline Service Stations
Condemnation Appraisals
Redevelopment Appraisals
Industrial Buildings
Commercial Buildings
Government Buildings
Recreation Land
Utility Easements
Rental Studies
Feasibility and Marketability Studies
Highest and Best Use Studies
Value-In-Use Appraisals
Tax Appeals
Transportation Corridor Appraisals
Expert Witness Testimony
Nursing Home Facilities
Drug and Alcohol Rehabilitation Facilities
Traumatic Brain Injury Facilities (TBI)
Cash Flow Analyses
Investment Value
Airports
Agricultural Properties
Hotels, Motels and Motor Inns

**QUALIFICATIONS OF ROBERT M. ROWLSON**, continued

Experience, continued

> Transportation Systems
> Mobile Home Parks
> Adaptive Reuse Appraisals
> Office Buildings
> Industrial Parks
> Shopping Centers
> Funeral Homes
> Conservation/Preservation Easements

Education:

> Central Connecticut State College - 1975 - B.S. Degree
>
> > Major:  Business Administration, Marketing
> > Concentrate:  Management
>
> Society of Real Estate Appraisers
>
> > Course 101 - 1976
> > Course 201 - 1977
> > 1987 Symposium
> > 1988 Symposium
> > Professional Practice Seminar - 1988
>
> Appraisal Institute of Real Estate Appraisers
>
> > Appraising Conservation or Preservation Easements - 1983
> >
> > "Real Estate Investments:  An Introduction to Cash Flow and Risk
> > Analysis" - 1983
> >
> > Introduction to Market Analysis/Feasibility - 1983
> >
> > Tax Considerations in Real Estate Transactions - 1985
> >
> > Seminar for Commercial Appraisal Certification - 1991
> >
> > Standards of Professional Practice - Parts A and B - 1994

**QUALIFICATIONS OF ROBERT M. ROWLSON**, continued

Other Courses:

        Comprehensive Appraisal Workshop Seminar - 1991

        HP-12C Financial Calculator Seminar - 1991

        Application & Techniques of Three Approaches to Value - 1991

        Comprehensive Appraisal Workshop Seminar - 1994

Professional Organizations:

        State of Connecticut <u>Licensed</u> Real Estate Appraiser (A 00752)

        State of Connecticut <u>Certified General</u> Real Estate Appraiser (CG 0000530)

        Business Development Officer - Town of West Hartford (1997)

# BALES & SOMMERS, P.A.
### ATTORNEYS AT LAW

RICHARD M. BALES, JR.
E-Mail: Rbalesjr@bellsouth.net

February 7, 2001

<u>**VIA FACSIMILE**</u>

Rob Rowlson
59 Thomson Road
West Hartford, CT  06107

     Re:    <u>In re Shapiro</u>

Dear Rob:

     As we have discussed, since you were engaged as a potential expert witness late last year, there are several issues which you have been asked to investigate and analyze.  The issues are as follows:

1. What was the status of the relevant local real estate markets during the relevant time frame?;

2. Based upon all relevant circumstances, is it reasonable to conclude from a real estate perspective that given competent management the subject properties would have increased in value during the relevant time period?; and

3. Based upon all relevant circumstances, assuming competent management, and considering the revenue and operational expenses of the properties (including institutional debt service but not related party debt service), is it reasonable to conclude from a real estate perspective that the properties would have at least broken even from a real estate operational profit/loss perspective?  (We have recently narrowed this particular inquiry to Wyncrest only.)

     Please give me a call should you have any questions.

                          Sincerely,

                          Richard M. Bales, Jr.

RMBj/xcs
Enclosure
cc:    Rubert Spielman, via fax

COURVOISIER CENTRE II • 601 BRICKELL KEY DRIVE • SUITE 702 • MIAMI, FLORIDA 33131 ·
TELEPHONE (305) 372-1200 • FACSIMILE (305) 372-9008

# USGI CAPITAL
# MARKETS GROUP

March 14, 1995

Mr. Mark Shapiro
c/o Capital Manors, L.C.
85 Buckingham Street
Hartford, CT 06106

RE:     FRANCIS MANOR

Dear Mr. Shapiro:

USGI Capital Markets Group, Inc. ("Lender") is pleased to issue this commitment to Capital Manors, L.C. ("Borrower"), to provide a permanent first mortgage loan (the "Loan") for the referenced property  Borrower has represented (among other things) that it is now the owner, or will be as of the Closing Date (as hereinafter defined) of fee simple title to a certain parcel or parcels of land situated in Waterbury, Connecticut and as more fully described in Exhibit A hereto (the "Land").   The Land is improved by a 63 unit multifamily apartment dwelling (the "Improvements") the Land and the Improvements are known together as the property (the "Property").

Relying on the foregoing, the matters set forth herein and other information, statements and representations furnished and made by Borrower or its representatives, and subject to the approval by Lender and Lender's counsel and of all documents to be prepared and/or delivered incidental to the making of the Loan (the "Loan Documents"), and subject to Lender's underwriting of the Loan, final approval by Lender's loan committee, and the other terms and conditions set forth herein, Lender hereby agrees to make the Loan.  Borrower hereby agrees to accept the Loan on each and all of the terms and conditions set forth in this letter (the "Commitment Letter").

## ARTICLE I - CERTAIN LOAN TERMS AND DOCUMENTS

1.      Basic Loan Terms

A.      Loan Amount $940,000.00 which shall be discounted by Lender by $2,538.00.

P.O. Box 6003 • Norwalk, Connecticut 06852-6003
301 Merritt 7 • Norwalk, Connecticut 06851-1055 • 203-849-4500 • Fax: 203-849-4525

B.  <u>Interest Rate</u>  10.25% per annum, in the event that Borrower has provided Lender with all documentation referenced in Article II, 2.(i) and Schedule X of this Commitment Letter, prior to April 24, 1995 and that the Loan closes no later than May 29, 1995.

In the event that Borrower fails to provide Lender with all documentation referenced in Article II, 2.(i) and Schedule X of this Commitment Letter prior to April 24, 1995, the interest rate shall be determined pursuant to those conditions set forth in Article II 1. of this Commitment Letter.

C.  <u>Late Charge</u>  5%.

D.  <u>Default Rate</u>  Interest Rate plus 5%.

E.  <u>Amortization</u>  30 years.

F.  <u>Balloon</u>  7 years.

G.  <u>Monthly P&I Payments</u>  $8,423.35.  Said amount assumes an interest rate of 10.25%.

H.  <u>Prepayment</u>

As more fully described in the Note and Mortgage (as hereinafter defined), the Loan may not be prepaid during the first five years following Closing. Prepayment during the sixth year after Closing shall result in a penalty of 2%.  Prepayment during the seventh year after Closing shall result in a penalty of 1%.

I.  <u>Escrow Reserves</u>

(i)      Replacement Reserve $11,025.00 initial deposit, $918.75 monthly deposit.

(ii)     Taxes and Insurance in amounts acceptable to Lender.

The foregoing notwithstanding, Lender reserves the right to adjust the initial and monthly contributions to all escrow reserve accounts to such amounts as Lender deems prudent.

2

J.  Commitment Fee  $16,000.00.  In all events $3,000.00 of the Commitment Fee shall be retained by Lender for payment of Lender's fees and expenses incurred with the issuance of this Commitment Letter.

K.  Brokers  Borrower hereby agrees to indemnify and hold Lender harmless from any claims made by any person or entity for commissions, fees or other compensation claimed in connection with this Commitment Letter or the Loan contemplated hereby.

L.  Effective Date  March 14, 1995.

M.  Expiration Date  March 28, 1995.

N.  Availability of Loan Proceeds  The Loan Proceeds shall be made available at the conclusion of the Closing by wiring same day funds in lawful money of the United States of America to Borrower at a commercial bank of Borrower's choice approved by Lender less any amounts which Lender, at its sole option, may retain from the Loan proceeds to pay amounts owed pursuant to the terms of this Commitment Letter by Borrower including, but not limited to, third party expenses as discussed in Article III hereof.

2.  Certain Loan Documents

The Loan shall be evidenced by Borrower's negotiable promissory note or notes (the "Note") in form and substance satisfactory to Lender and Lender's counsel and shall be secured by:

(a)  a first lien mortgage or deed of trust (the "Mortgage") and a security agreement creating a valid first lien on the Property; and

(b)  an assignment (the "Lease Assignment") (in the Mortgage and/or in separate documents) of all present and future leases, subleases, licenses, concessions or other agreements, the Mortgage and Lease Assignment shall in form and substance be satisfactory to Lender and Lender's Counsel.

3

# CITY OF WATERBURY REAL PROPERTY DATA

| PROPERTY LOCATION | | ASSRS MAP LOT | ZONE | CENSUS TRACT | NBHD/SITE | CARD | SIDE |
|---|---|---|---|---|---|---|---|
| 50 | WACONA AVE | 324-352-451 | CA | | 7000001 | | 1 |

**CURRENT OWNER** — KIND OF BUSINESS: EDGEBROOK MANOR

NAME 1 : REGENCY OF WATERBURY LLC
NAME 2 : X INTERVEST NATIONAL BANK
ADDRESS : ONE ROCKEFELLER PLAZA STE 300
ADDRESS : NEW YORK NY
ZIP : 10020

**ASSESSMENT INFORMATION**

| YEAR | CLASS | UNITS | FULL VALUE | ASSESSED |
|---|---|---|---|---|
| 1989 | 2-1 | 1.00 | 46528 | 32570 |
| | 2-3 | 1.00 | 1288000 | 901600 |
| | TOTAL | | 1334523 | 934170 |

**OWNER HISTORY**

| NAME | VOL | PAGE | DATE | SALE PRICE | VALID | DEED TYP |
|---|---|---|---|---|---|---|
| REGENCY OF WATERBURY LLC | 3988 | 35 | 06/16/2000 | 2650000 | Y | W |
| REGENCY POINT LC | 3225 | 121 | 06/13/1995 | 2600000 | Y | W |
| BSC ASSET I LP | 3107 | 66 | 06/09/1994 | 2071435 | N | X |
| C T B VENTURES 67 INC | 3091 | 68 | 04/21/1994 | | N | X |
| MARK TEDESCO & TODD TEDESCO | 2468 | 288 | 05/09/1989 | 1100000 | Y | W |
| NORMAN GEORGE B | 2383 | 143 | 11/03/1988 | 525000 | Y | U |

**LAND DESCRIPTION DATA**

| LAND TYPE | ACREAGE | MEASURE 1 | MEASURE 2 | USE CODE | UNIT PRICE | FULL VALUE | ASSESSED |
|---|---|---|---|---|---|---|---|
| PRIME SITE | ACREAGE | 81.00 | | 2-2 | | | |
| | | | | TOTAL | | | 32570 |

**SITE**

ELEVATION :
SEWER : YES
WATER : PUBLIC
UTILITIES : GAS/ELEC
COMPARED :

DESIRABILITY : TYPICAL
LANDSCAPING : TYPICAL
DRIVEWAY :
MAJOR USE : HIGH RISE APTS
PROPERTY CLASS : 40 PLUS FAMILY

WIND TYPE : MIXED
ROAD : LOCAL
TRAFFIC : LIGHT
BLDG SET BACK :
VIEW :

**BUILDING PERMITS**

| NUMBER | DATE | VALUE | DESCRIPTION | C.O. DATE | COMP DATE |
|---|---|---|---|---|---|
| | | | | | |

**PROPERTY CLASSIFICATION CODES**

COMMERCIAL 2-
2-1 LAND(EXCEPT APT.BLDS)
2-2 BUILDINGS
2-3 APARTMENTS
2-4 CONDOMINIUMS
2-5 OUTBUILDINGS
2-6 LAND (APT BUILDINGS)

INDUSTRIAL 3-
3-1 LAND
3-2 BUILDINGS
3-3 IMPROVEMENTS

PUBLIC UTILITY 4-
4-1 LAND
4-2 BUILDINGS
4-3 OUTBUILDINGS

VACANT LAND 5-
5-1 RESIDENTIAL
5-2 COMMERCIAL
5-3 INDUSTRIAL
5-4 WETLANDS
5-5 OUTBUILDINGS

| USED AS DESCRIPTION | NO UNIT | UNIT TYPE | VALUE UNIT | CLASS | YEAR FIN | LOC FROM | LOC TO | INT PSTT | AREA | INT COND | FUNC UTIL | INT FIN | FLOOR CONSTR | USE CD | YR BLT | COND | CLASS | LIGHT PCT | HEAT TYPE | HEAT PCT | SCR | PCT | SD COST MOD | A/C TYPE | A/C PCT | SPRINK TYPE | RCNLD | ASSESSED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGH RISE APTS | 1 | 2 BR A | AREA | C | 1989 | 01 | 01 | 10 | 612 | AVERA | .75 | 100 | CONC | 2-5 | 1989 | 3 | C | | ELEC | | 37107 | 70 | | NON | | WET | 25975 | 18182 |
| MULT USE & OCC,OFFIC | | SQ FT | AREA | C | 1989 | 01 | 01 | 10 | 1200 | AVERA | .75 | 50 | CONC | 2-3 | 1989 | 3 | C | | ELEC | | 1382 | 70 | | NON | | WET | 967 | 676 |
| ABOVE GRND PARK GAR | | SQ FT | AREA | C | 1989 | 01 | 01 | 10 | 13949 | AVERA | .75 | | CONC | 2-5 | 1989 | 3 | C | | NONE | | 5390 | 85 | | NON | | WET | 4582 | 3207 |
| HIGH RISE APTS | 56 | 1 BR A | AREA | C | 1989 | 02 | 05 | 10 | 42000 | AVERA | .75 | 100 | WOOD | 2-3 | 1989 | 3 | C | | ELEC | | 7409 | 70 | | NON | | WET | 5186 | 3630 |
| HIGH RISE APTS | 24 | 2 BR A | AREA | C | 1989 | 02 | 05 | 10 | 21044 | AVERA | .75 | 100 | WOOD | 2-3 | 1989 | 3 | C | | ELEC | | 77000 | 85 | | NON | | WET | 65450 | 45815 |
| TOTAL | | | | | | | | | | | | | | | | | | | | | | | | | | | 102160 | 71512 |

SKETCH

## BUILDING DESCRIPTION DATA

| | |
|---|---|
| BUILDING SECT | 0101 |
| EFF YR BUILT | 1989 |
| BUILT AS | HIGH RISE APTS |
| USED AS | HIGH RISE APTS |
| EXTERIOR COND | AVERAGE |
| STRUCT UTILITY | NORMAL |
| ROOF TYPE | GABLE |
| ROOF MATERIAL | SHINGLES |
| GRADE NO | 111 |
| GRADE MOD | 1.10 |
| SECTION PERIM | |
| YEAR BUILT | |
| FUNC OBS MULT | 000 |
| STRUCT MAT | FRAME |
| EXT LMFT | 708 |
| EXT HT | 50 |
| EXTFACE MAT | WOOD/MTL |
| FCWALL LMFT | 708 |
| SECT TOT AREA | 78805 |
| PARTIAL CONST | |

NOTES

| DESCRIPTION | MEASURE | DIM 1 | DIM 2 | UNIT |
|---|---|---|---|---|
| PAVING,ASPHLT | SQUARE FE | 31000 | | |
| CANPY,W/SLAB | SQUARE FE | 120 | | |
| POLE,STEEL FOR | SQUARE FE | 14 | | |
| DOOR,OVERHD MTL | SQUARE FE | 56 | | |
| ELEV,ELEC PSNGR | DIMENSION | 5 | 2500 | |

SEE SKETCH CARD

**V3988 PG035**

Property Appraiser's
Parcel Identification
No. _____
*Grantee Tax ID. No. 06-1583898*

This instrument was prepared by:
Edgar Lewis, Esquire
Gunster, Yoakley & Stewart, P.A.
Suite 3400, One Biscayne Tower
2 S. Biscayne Boulevard
Miami, Florida 33131

<u>**LIMITED WARRANTY DEED**</u>

**KNOW ALL PERSONS BY THESE PRESENTS THAT:**

REGENCY POINT, L.L.C., a Delaware limited liability company, formerly known as REGENCY POINT, L.C., having an address at 9200 S. Dadeland Boulevard, Suite 500, Miami, Florida 33156 (hereinafter referred to as "Grantor"), for the consideration of TEN DOLLARS ($10.00) and other good and valuable consideration received to its full satisfaction from REGENCY OF WATERBURY LLC, a Connecticut limited liability company, having an address at 845 Walton Avenue, Brooklyn, New York 10451 (hereinafter referred to as "Grantee"), does give, grant, bargain, sell and convey unto the Grantee, its successors and assigns forever, that certain piece or parcel of land, with the improvements thereon and appurtenances thereto, situated in the Town of Waterbury, County of New Haven, and State of Connecticut and more particularly described in Schedule "A" attached hereto and made a part hereof, subject to those encumbrances set forth in Schedule "B".

TO HAVE AND TO HOLD the above granted and bargained property, with the improvements thereon and appurtenances thereto, unto the Grantee, its successors and assigns forever, to its and their own proper use and behoof. And also, the Grantor does, for itself and its successors, covenant with the Grantee, its successors and assigns, that the above granted and bargained property is free from all encumbrances or defects in title made or suffered by the Grantor, except as hereinbefore mentioned.

AND, FURTHERMORE, the Grantor does by these presents bind itself and its successors forever to warrant and defend the above granted and bargained property to the Grantee, its successors and assigns, against all claims and demands of persons arising by, through, or under the Grantor, except as hereinabove mentioned.

V3988 PG 035A

IN WITNESS WHEREOF, the Grantor has caused this Limited Warranty Deed to be executed this ___ day of June, 2000.

WITNESS:

_____
(print name of witness)
EDGAR LEWIS

_____
EMCARNACION AMASCAL
(print name of witness)

GRANTOR:

REGENCY POINT, L.L.C., a Delaware limited liability company, f/k/a REGENCY POINT, L.C.

By: EquityLine Financial Group, Inc. a Florida corporation, its Managing Member

By: _____
Robert E. Spielman, President
9200 S. Dadeland Blvd. - #500
Miami, Florida 33156

STATE OF  FLORIDA        )
                         ) ss.
COUNTY OF MIAMI-DADE     )

Be it remembered, that on this ___ day of June, 2000, A.D., before me, the undersign a Notary Public in and for the jurisdiction aforesaid, came ROBERT E. SPIELMAN, as Presid of EquityLine Financial Group, Inc., a Florida corporation, the Managing Member of Regency Po L.L.C., a Delaware limited liability company, f/k/a Regency Point, L.C., on behalf of the corpora and limited liability company.  He (check one) ____✓____ is personally known to me or ____ produced _____ as identification.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed by official seal, the and year last above written.

_____
Notary Public

My Commission Expires: _____

ENCARNACION AMASCAL
MY COMMISSION # CC 818448
EXPIRES: February 8, 2001
Bonded Thru Notary Public Underwriters

V3988  PG 0358

## SCHEDULE A

### 50 WACONA AVENUE
### WATERBURY, CT

Beginning at a point in the northeasterly street line of Manor Avenue, said point being the most southerly corner of the parcel herein described and the most westerly corner of land now or formerly of Francis Whibey and running along said street line N 41°-12'-06" W, 36.61 feet to a point;

Thence running along the arc of a curve to the right connecting the southeasterly line of Wacona Avenue with the easterly line of Manor Avenue having a radius of 49.25 feet and a central angle of 63°-11'-18" a distance of 54.32 feet to a point;

Thence running along the easterly street line of Wacona Avenue N 21°-59'-12" E 229.69 feet to a point; thence running along the arc of a curve to the left having a radius of 351.62 feet and a central angle of 18°-49'-20", a distance of 115.51 feet to a point; thence N 03°-09'-42" E, 102.58 feet to the southwesterly corner of land now or formerly of Deborah G. Jacobs;

Thence, running N 81°-55'-12" E along land of said Jacobs and land now or formerly of Lawrence J. Chiucarello, now or formerly of Jeremiah F. Shea and now or formerly of Donald P. Yanavich, partly by each, 234.92 feet to the northwesterly corner of land now or formerly of Angelo Mazzarella;

Thence running S 01°-16'-18" E along land of said Mazzarella, land now or formerly of City of Waterbury, and land now or formerly of Don A. Peach, et al, partly by each, 289.24 feet to a point at the northeasterly corner of the terminus of Wisteria Street;

Thence running S 88°-34'-13" W along the northerly terminus of Wisteria Street, 50.00 feet to a point;

Thence running S 01°-25'-47" E along the westerly street line of Wisteria Street, 40.00 feet to the northeasterly corner of land now or formerly of said Whibey;

Thence running S 52°-42'-07" W along land now or formerly of said Whibey, 344.40 feet to the point or place of beginning.

Said parcel contains 2.51 acres.

Premises are subject to slope rights along Wacona Avenue per Volume 2 at Page 40, and as shown by slope lines on a map on file in the Office of the Bureau of Engineering marked "Wacona Avenue, Layout Assessment Map" dated 1951.

Together with a right to drain from across land now or formerly of said Whibey in an 18" drainage culvert, and the right to enter land now or formerly of said Whibey to maintain or improve said drainage as required.

Together with an easement for ingress and egress by vehicle and for the installation and maintenance of utilities for the benefit of the premises herein described.

NOTE:   The above description being the same premises as described in the Deed to
Regency Point, LLC, f/k/a Regency Point, LC, the Grantor herein, recorded
in Volume 3225, Page 121, of the Waterbury Land Records.

W:\Public\Customer\Corp\50 Wacona Ave (Regency)\SCHEDULE A.doc

V3988 PG 035C

## SCHEDULE "B"

### PERMITTED EXCEPTIONS

1.  Municipal and other taxes for the year 2000.

2.  General utility service easements and rights-of-way (non-specific) in customary form, provided they do not interfere with Grantee's use of the Property as presently used.

3.  Municipal zoning regulations, provided they are not violated by the present structures and do not prohibit Grantee from operating the Property as presently used.

4.  Rights of tenants in possession, if any, other than the owner.

5.  Water and sewer use charges due the City of Waterbury, not yet due and payable.

6.  Building Lines on Wacona Avenue, 20 feet back from and parallel to the street line recorded in Volume 2, Page 40, of the Waterbury Land Records.

7.  Slope rights as set forth in Certificate of Assessment recorded in Volume 2, Page 41, of the Waterbury Land Records.

8.  The following matters as shown on a survey by Kenneth Herbert dated February 7, 1995 and last revised on March 12, 1999:

    a.  SNET pole and sewer cleanout on westerly side of premises; and

    b.  Concrete block wall not on property line on easterly side of premises.

9.  Agreement by and between Launderama Laundries and Edgebrook Apartments dated October 29, 1993, and recorded in Volume 3046, at Page 265, of the Waterbury Land Records.

RECEIVED FOR RECORD

2000 JUN 16  PM 12: 31

*Mary Ellen Dominelli*
TOWN CLERK
WATERBURY C.T.

CONVEYANCE TAX RECEIVED
*Mary Ellen Dominelli*
TOWN CLERK - WATERBURY
State $13,250.00
City $2,915.00

45097

# CITY OF NEW TERSEY REAL PROPERTY DATA

**PROPERTY LOCATION:** 48 CRAFTWOOD RD  
**ASSR MAP - LOT:** 169-807-103  
**ZONE:** CA  
**CENSUS TRACT:**  
**MUNSITE:** 7000001  **CARD:** 1  **SIDE:** 1

## CURRENT OWNER

**NAME 1:** CONTINENTAL PROPERTIES 111 LLC  
**NAME 2:**  
**ADDRESS:** 731 MAIN ST  
**ADDRESS:** MONROE CT  
**ADDRESS:**  
**ZIP:** 06468

**NAME OF BUSINESS:** FRANCIS MANOR APTS

## OWNER HISTORY

| NAME | VOL | PAGE | DATE | SALE PRICE | VALID | DEED TYP |
|---|---|---|---|---|---|---|
| CONTINENTAL PROPERTIES 111 LLC | 4028 | 28 | 09/08/2000 | | N | W |
| WYNCREST MANOR LLC | 4028 | 24 | 09/08/2000 | | N | W |
| WYNCREST MANOR LC | 3225 | 76 | 06/13/1995 | 1400000 | Y | W |
| B C S ASSET I LP | 3225 | 76 | 06/13/1995 | 1400000 | Y | W |
| B C S ASSET I LP | 3118 | 279 | 07/12/1994 | 1402922 | Y | W |
| C T B VENTURES 67 INC | 3091 | 70 | 04/21/1994 | | N | X |
| TEDESCO TODD & MARK | 1813 | 201 | 10/07/1985 | 105000 | N | O |
| ITALIAN HERITAGE INC | 1701 | 2 | 07/12/1984 | 31000 | N | P |
| SANTA MARIA EST SALVATORE | 1601 | 254 | 02/17/1983 | | N | O |
| SANTA MARIA SALVATORE N | 737 | 533 | 01/01/1957 | | N | O |

*Wyncrest* (signature)

## LAND DESCRIPTION DATA

| LAND TYPE | ACREAGE | MEASURE 1 | MEASURE 2 | USE CODE | UNIT PRICE | FULL VALUE | ASSESSED |
|---|---|---|---|---|---|---|---|
| PRIME SITE | ACREAGE | 64.00 | | 2-1 | | | |

## SITE

| | | | |
|---|---|---|---|
| BHD TYPE: MIXED | ELEVATION: YES | DESIRABILITY: TYPICAL | |
| ROAD: LOCAL | SEWER: PUBLIC | LANDSCAPING: TYPICAL | |
| TRAFFIC: LIGHT | WATER: | DRIVEWAY: | |
| BLDG SET BACK: | UTILITIES: GAS/ELEC | MAJOR USE: HIGH RISE APTS | |
| VIEW: | COMPARED: | PROPERTY CLASS: 40 PLUS FAMILY | |

**TOTAL:** 100000

## BUILDING PERMITS

| NUMBER | DATE | VALUE | DESCRIPTION | C.O. DATE | COMP DATE |
|---|---|---|---|---|---|
| | | | | | |

## ASSESSMENT INFORMATION

| YEAR | CLASS | UNITS | FULL VALUE | ASSESSED |
|---|---|---|---|---|
| 1989 | 2-1 | 1.00 | 142857 | 100000 |
| | 2-3 | 1.00 | 902857 | 632000 |
| TOTAL | | | 1045714 | 732000 |

## PROPERTY CLASSIFICATION CODES

**COMMERCIAL 2-**  
2-1 LAND(EXCEPT APT.BLDS)  
2-2 BUILDINGS  
2-3 APARTMENTS  
2-4 CONDOMINIUMS  
2-5 OUTBUILDINGS  
2-6 LAND (APT BUILDINGS)

**INDUSTRIAL 3-**  
3-1 LAND  
3-2 BUILDINGS  
3-3 IMPROVEMENTS

**PUBLIC UTILITY 4-**  
4-1 LAND  
4-2 BUILDINGS  
4-3 OUTBUILDINGS

**VACANT LAND 5-**  
5-1 RESIDENTIAL  
5-2 COMMERCIAL  
5-3 INDUSTRIAL  
5-4 WETLANDS  
5-5 OUTBUILDINGS

CITY OF WATERBURY REAL PROPERTY DATA

SIDE 2

| PROPERTY LOCATION | 45 | CRAFTWOOD RD | | ASSMT MAP - LOT | 169-807-103 | | | | | | | | | | | |

| USED AS | DESCRIPTION | UNIT TYPE | NO. UNIT | VALUE UNIT | CLASS | YEAR BLT | INTERIOR DESCRIPTION FROM TO | | PHTY | AREA | INT COND | FUNC UTIL | INT FIN | INT FIN | FLOOR CONSTR | LIGHT PCT | HEAT TYPE | PCT | A/C TYPE | PCT | RCNLD | SMTNK TYPE | PCT | ASSESSED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGH RISE,BSMT AREA | | SQ FT | | AREA | C | 1986 | B B 01 | 10 | 9 | 10414 | AVERA | .75 | 100 | | CONC | | ELEC | | NON | | 31704 | VET | | 22192 |
| HIGH RISE APTS | | 1 BR A | 1 | AREA | C | 1986 | B B 01 | 9 | 9 | 744 | AVERA | .75 | 100 | | WOOD | | ELEC | 65 | UNI | | 5533 | VET | | 3873 |
| HIGH RISE APTS | | 1 BR A | 61 | AREA | C | 1986 | B 04 | 9 | 9 | 43852 | AVERA | .75 | 100 | | WOOD | | ELEC | 65 | UNI | | 25725 | VET | | 18007 |
| HIGH RISE APTS | | EFF AP | 2 | AREA | C | 1986 | B 04 | 9 | | 800 | AVERA | .75 | 100 | | WOOD | | ELEC | 75 | UNI | | 1733 | VET | | 1213 |

SKETCH

SEE SKETCH CARD

40

BUILDING DESCRIPTION DATA

BUILDING/SECT - 0101
EFF YR BUILT - 1986
BUILT AS - HIGH RISE APTS
USED AS - HIGH RISE APTS
EXTERIOR COND - AVERAGE
FUNCT UTILITY - NORMAL
ROOF TYPE - GABLE
ROOF MATERIAL - SHINGLES
GRADE - 111
GRADE MOD - 1.10
SECTION PERIM -
YEAR BUILT -
FUNC OBS MULT - 080
EXTWAL MAT - FRAME
EXT LINFT - 549
EXT HT - 36
EXTFACE MAT - WOOD/MTL
PERCWALL LINFT - 549
SECT TOT AREA - 55790
PARTIAL CONST -

NOTES

| DESCRIPTION | MEASURE | DIM 1 | DIM 2 | IMPROVEMENT DATA QTY | CLSS | COND | YR BLT | USE CD | RCM | PCT GD COST MOD |
|---|---|---|---|---|---|---|---|---|---|---|
| PAVNG,ASPHLT | SQUARE FE | 40748 | | 0 | 3 | 1986 | 2-5 | 48775 | 65 | |
| DOOR,OVERHD COM | SQUARE FE | 64 | | 0 | 3 | 1986 | 2-3 | 8512 | 65 | |
| ELEV,ELEC PSNGR | DIMENSION | 5 | 2000 | 0 | 3 | 1986 | 2-3 | 34300 | 75 | |
| POLE,STEEL FOR | SQUARE FE | 12 | | 0 | 3 | 1986 | 2-5 | 2310 | 75 | |

| | | | | | | | | | 64695 | | | | | | TOTAL | | | | | | | 45286 |

V4028 PG028

### WARRANTY DEED

**TO ALL PEOPLE TO WHOM THESE PRESENTS SHALL COME, GREETINGS:**

**KNOW YE, THAT WYNCREST MANOR, L.L.C.,** a Delaware limited liability company, formerly known as Wyncrest Manor, L.C., a Delaware limited liability company, having an office at 15 Lewis Street, Suite 504, Hartford, Connecticut 06103 (hereinafter referred to as the "Grantor") for the consideration of One Dollar ($1.00) and other good and valuable consideration, received to its full satisfaction of **CONTINENTAL PROPERTIES III, LLC,** a Connecticut limited liability company, having an address of 731 Main Street, Monroe, CT 06468 hereinafter referred to as the "Grantee"), does give, grant, bargain, sell and confirm unto the said Grantee, and unto its successors and assigns forever, all that certain piece or parcel of land, with all the improvements thereon, situated in the Town of Waterbury, County of New Haven, and State of Connecticut, known as **48 Craftwood Road**, more particularly described on <u>Schedule A</u> attached hereto and made a part hereof.

Said premises are subject to:
1. Building lines, if established, all laws, ordinances and governmental regulations, including building and zoning ordinances, affecting said premises;
2. Taxes to the City of Waterbury as may become due and payable;
3. Sewer and water use charges as the same may become due and payable;
4. Variance recorded on September 5, 1986 in Volume 1946 at Page 217 of the Waterbury Land Records; and
5. Lease in favor of Launderama Laundries, recorded in Volume 3046 at Page 264 of the Waterbury Land Records.

This Deed is delivered pursuant to (i) ORDER PURSUANT TO 11 U.S.C. §§ 363(B), 363(F), 363(M) AND 1146(C) AND FED.R.BANKR.P. 6004(A), 6004(C) AND 6004(G), FOR ORDER: (A) APPROVING ENTRY INTO AGREEMENT TO SELL AND PURCHASE; (B) APPROVING SALE OF SUBSTANTIALLY ALL OF THE ASSETS OF THE DEBTOR OUTSIDE OF THE ORDINARY COURSE OF BUSINESS FREE OF ALL LIENS, CLAIMS, AND ENCUMBRANCES WITH LIENS TO ATTACH TO THE PROCEEDS, AND (C) CONFIRMING THAT SALE IS FREE OF ANY TRANSFER OR STAMP TAXES OF ANY SORT, entered May 4, 2000; and (ii) the Second Amended Plan of Reorganization of WYNCREST MANOR, L.L.C., as confirmed by order of the United States Bankruptcy Court for the District of Connecticut, New Haven Division, entered on June 1, 2000, in Case No. 99-33368 (ASD).

**TO HAVE AND TO HOLD** the above granted and bargained premises, with the appurtenances thereof, unto the said Grantee and unto its successors and assigns forever, for its and their own proper use and behoof.

**AND ALSO,** the Grantor does for itself, and for its successors and assigns, covenant with the Grantee, and with its successors and assigns, that at and until the ensealing of these presents, it is

V4028 PG029

well seised of the premises, as a good indefeasible estate in **FEE SIMPLE**; and has good right to bargain and sell the same in the manner and form as written above; and that the same is free from all encumbrances whatsoever, except as appear of record.

**AND FURTHERMORE,** the Grantor does by these presents bind itself and its successors and assigns forever to **WARRANT AND DEFEND** the herein granted and bargained premises to the Grantee and to its successors and assigns, against all claims or demands, except those arising out of or with respect to encumbrances stated above.

**IN WITNESS WHEREOF, WYNCREST MANOR, L.L.C.,** has caused these presents to be executed as of this 7ᵗʰ day of September, 2000.

Signed and delivered in
the presence of:

Wyncrest Manor, L.L.C.

By _____, Member
Rene Rodriguez
Title: Member

STATE OF CONNECTICUT          )
                             ) ss: Waterbury;      September 7, 2000
COUNTY OF NEW HAVEN          )

Personally appeared Rene Rodriguez, Member of Wyncrest Manor, L.L.C., a Delaware limited liability company, signer and sealer of the foregoing instrument, and acknowledged the same to be his free act and deed as such Member, and the free act and deed of said limited liability company, before me.

Commissioner of the Superior Court
~~Notary Public~~
~~My Commission Expires:~~

2

V4028 PG030

**SCHEDULE A**

POOR COPY

FIRST PIECE:

That certain piece or parcel of land situated on the northerly side
of Craftwood Road in the City of Waterbury, County of New Haven and
State of Connecticut being shown as Parcels C-1 and D-1 on a map
entitled: Resubdivision of Parcels A, B, C A, D, Subdivision Plan,
Industry Park Sec. #4, Craftwood Road, Waterbury, Conn., Land of
Salvatore N. Santamaria Aug. 9, 1978, Scale 1" = 50', L. T.
Scott-Smith Co., Surveyor, Waterbury, Conn., Recorded in Dr. 8, Map
28, W.L.R. into Parcels A-1, A-2, B-1, C-1 & D-1. The A. J. Patten
Co., Surveyor, Waterbury, Conn., June 25, 1980, Scale 1" = 40'
Recorded in Drawer XI, Page 10 of the Waterbury Land Records, bounded
and described as follows:

Beginning at a point in the northerly line of Craftwood Road at the
southwesterly corner of Parcel E, Industry Park Sec. #4, said point
being the southeasterly corner of the within described land, thence
running westerly in the northerly line of Craftwood Road and in a
line curving to the left having a radius of 450.00 feet a distance of
71.87 feet to a point of tangency, thence running in the northerly
line of Craftwood Road and tangent to the curve S65°-52'-03"E 67.293
feet to a point of curve, thence westerly in the northerly line of
Craftwood Road and in a line curving to the right having a radius of
10.00 feet, a central angle of 45°-34'-20", a distance of 7.954 feet
to a point of reverse curve, thence running westerly in the northerly
line of Craftwood Road and in a line curving to the left having a
radius of 40.00 feet, a distance of 59.007 feet to Parcel B-1 as
shown on said Resubdivision map, thence running in line of said
Parcel B-1 N63°-04'-54"W 193.425 feet to land now or formerly of
Frankie's Enterprises, Inc. thence running in line of land now or
formerly of Frankie's Enterprises, Inc. N63°-07'-48"E 315.14 feet to
Parcel E, Industry Park Section #4, thence running in line of said
Parcel E S26°-52'-12"E 177.84 feet to Craftwood Road and the point of
beginning.

BOUNDED:

NORTHERLY:      By land now or formerly of Frankie's Enterprises, Inc.
EASTERLY:       By Parcel E Industry Park Sec. #4;
SOUTHERLY:      By Craftwood Road; and
SOUTHWESTERLY:  By Parcel B-1, as shown on said resubdivision map.


SECOND PIECE:

That certain piece or parcel of land situated easterly of Lakewood
Road, in the City of Waterbury, County of New Haven and State of
Connecticut, containing 49,365 square feet bounded and described as
follows:

Beginning at a point marking the southeasterly corner of land now or
formerly Frank J. Caiazzo et al, said point being 600.00 feet
easterly of the easterly line of Lakewood Road as measured in the

V4028  PG031

### SCHEDULE A
*(continued)*

southerly line of land now or formerly of Frank J. Caiazzo et al,
thence running in the westerly line of Parcel E as shown on a map
entitled "Subdivision Plan, Industry Park Section 4, Craftwood Road,
Waterbury, Conn., Aug. ), 1978", recorded in Drawer VIII, Page 10 of
Waterbury Land Records N26°-52'-12"W 200.00 feet to land now or
formerly of F & M Realty Company, thence running in line of land now
or formerly of F & M Realty Company S63°-07'-48"W 220.00 feet to a
point, thence running in line of remaining land of Frank J. Caiazzo
et al S26°-52'-12"E 67.22 feet and S13°-16'-47"W 147.55 feet to the
northwesterly corner of Parcel C-1 as shown on a map entitled
"Resubdivision of Parcels A, B, C & D, Subdivision Plan Industry Park
Sec., 4" recorded in Drawer XI, Page 10 of Waterbury Land Records,
thence running in line of Parcels C-1 and D-1 as shown on the last
mentioned map N63°-07'-48"E 215.14 feet to the point of beginning.

BOUNDED:

NORTHERLY:   By land now or formerly of The F & M Realty Company;
EASTERLY:    By Parcel E, "Industry Park Sec.4";
SOUTHERLY:   By Parcels C-1 and D-1 "Resubdivision of Industry Park
             Sec. 4;
WESTERLY and
NORTHWESTERLY: By remaining land of Frank J. Caiazzo et al

Together with a 15 foot wide easement for emergency vehicles in favor
of Parcel C-1, as set in Easement from T. D. Enterprises to Todd
Tedesco and Mark Tedesco, dated November 5, 1985, recorded November
6, 1985 in Volume 1824, Page 295 of the Waterbury Land Records
(Parcel C-1 is a portion of second Parcel above).

NO CONVEYANCE TAX RECEIVED

*Mary Ellen Summerbots*

TOWN CLERK - WATERBURY

RECEIVED FOR RECORD

2000 SEP -8  AM 11: 20                    49312

*Mary Ellen Summerbots*
TOWN CLERK
WATERBURY CT.

POOR COPY

**VISION**

Pr_____ Loc_____ 510 ___ _AW____ RD
Vision ID: 7883

MAP: 32/6
Other ID: C-8  68

Bldg #:  1     Card  1  of  1     Print Date: 12/21/2000

| CURRENT OWNER | TOPO. | UTILITIES | STRT/ROAD | LOCATION |
|---|---|---|---|---|
| WEST HAVEN CITY OF | 4 Rolling | 2 Public Water | 1 Paved | 4 Bus. District |
| 355 MAIN ST | | 3 Public Sewe | | 6156 |
| WESTHAVEN, CT 06516 | | | | WESTHAVEN, CT |

SUPPLEMENTAL DATA

Account #  00043112  FIRE D  002
SUBDIVISION
PHOTO
WARD
PRECINCT  1542
TRACT
GIS ID:

**CURRENT ASSESSMENT**

| Code | Description | Code | Appraised Value | Assessed Value |
|---|---|---|---|---|
| | EX COM LN | 21 | 670,700 | 469,490 |
| | | | | 469,490 |

Total:  469,490

**PREVIOUS ASSESSMENTS (HISTORY)**

| RECORD OF OWNERSHIP | BK-VOL/PAGE | SALE DATE | q/u | v/i | SALE PRICE | .C | | Yr. | Code | Assessed Value | Yr. | Code | Assessed Value | Yr. | Code | Assessed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST HAVEN CITY OF | 1035/874 | 06/19/1997 | | | | 0 IL | | 1999 | 21 | 469,490 | 998 | 21 | 469,490 | 998 | 21 | 469,490 |
| B C S ASSET I L P | 1025/648 | 12/31/1996 | | | | 0 IL | | | | | | | | | | |
| SUMMERBROOK WEST L C | 997/ 2 | 09/05/1995 | | | | 0 IL | | | | | | | | | | |
| FOSTON GEOFFREY | 862/605 | 05/12/1989 | | | 6,450,000 | 0 IL | | | | | | | | | | |

Total:  469,490     Total:  469,490     Total:  469,490

This signature acknowledges a visit by a Data Collector or Assessor

**EXEMPTIONS**

| Year | Type/Description | Amount |
|---|---|---|

**OTHER ASSESSMENTS**

| Code | Description | Number | Amount | Comm. Int. |
|---|---|---|---|---|

Total:

53750

**APPRAISED VALUE SUMMARY**

Appraised Bldg. Value (Card)
Appraised XF (B) Value (Bldg)
Appraised OB (L) Value (Bldg)
Appraised Land Value (Bldg)
Special Land Value

Total Appraised Card Value
Total Appraised Parcel Value
Valuation Method:

Cost/Market Valuation

Net Total Appraised Parcel Value

**NOTES**
HALL-STAIRWALL

120 APTS ECO-MARKET
60-1BDRM APTS
60-2BDRM APTS
60 BTH FIXT.91BTR
4 APTS BASEMENT
ALL BLDING HAVE A 20X30
WEST ORANGE MANOR APT
DEMO ALL BLDGS 1998

**VISIT/CHANGE HISTORY**

| Date | ID | Cd. | Purpose/Result |
|---|---|---|---|
| 02/07/1992 | RM | 46 | Change Value Che |
| 07/18/1991 | SR | 08 | Measur/Int Refusal  No |

**BUILDING PERMIT RECORD**

| Permit ID | Issue Date | Type | Description | Amount | Insp. Date | % Comp. | Date Comp. | Comments | Date | Comp. | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21421 | 10/17/1997 | DE | Demolish | 32,833 | 06/18/1998 | 100 | 11/01/1998 | 6 BLDGS | | | |
| 082696 | 08/26/1996 | CM | Commercial | 0 | 08/28/1996 | 0 | | CONDEMNAT | | | |

**LAND LINE VALUATION SECTION**

| B# | Use Code | Description | Zone | D | Frontage | Depth | Units | Unit Price | I. Factor | S.I | C. Factor | Nbhd | Adj. | Notes-Adj/Special Pricing | Adj. Unit Price | Land Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9030 | MUNICIPAL | R4 | | | | 43,560.00 SF | 32,833 | 1.38 | 1.00 | 2.40 | | 1.00 | 1.00 55,600/UNI | 3.31 | 144,240 |
| 1 | 9030 | MUNICIPAL | R4 | | | | 3.65 AC | 60,100.00 | 1.00 | 1.00 | 2.40 | | 1.00 | | 144,240.00 | 526,5 |

Total Card Land Units  4.65 AC    Parcel Total Land Area:  4.65 AC    Total Land Value

VOL 1035 PG 0874

DOCKET NO.:  CV 97 0400338 S

| | |
|---|---|
| CITY OF WEST HAVEN, Acting by | : SUPERIOR COURT |
| And Through the WEST HAVEN | : |
| REDEVELOPMENT AGENCY | : |
| | : JUDICIAL DISTRICT OF |
| V. | : NEW HAVEN AT NEW HAVEN |
| | : |
| BCS ASSET I, L.P. | : JUNE 18, 1997 |

## CERTIFICATE OF TAKING

1.   On May 21, 1997, the City of West Haven, Acting by and through the West Haven Redevelopment Agency, hereinafter referred to as the condemnor, filed with the Clerk of this Superior Court a statement of compensation for the taking of real property which it has voted to take, and found that the convenience and necessity of the condemnor required the same for the purpose of the Saw Mill Road Redevelopment Plan.  Also, on May 21, 1997, the condemnor deposited with this Clerk $344,821.00, being compensation determined by the condemnor to be the amount to be paid to the persons entitled thereto for such real property.

2.   The property described in the Statement of Compensation is situated in the City of West Haven and is more particularly bounded and described in Schedule A attached hereto and made a part hereof.

3.   The names of all persons having a record interest in the property are described in Schedule B, attached hereto and made a part hereof.

4.   A return of notice to all such persons having an interest in the property was duly filed, setting forth the notice given to

VOL I035PG0875

each.

    5.   Subsequent to such notice the court received a correspondence from Kenneth N. Tedford, Assistant General concerning the ability of a municipal agency to take by way of eminent domain certain property interests of the State of Connecticut in the property which is the subject of this action. In subsequent communications, the condemner and the state agreed that the taking of the property would be subject to and would not affect the interests of the State of Connecticut in this property. A copy of the Assistant Attorney General's correspondence to the attorney for the condemner in this regard is attached hereto as Schedule C.

    6.   The taking has now been completed, and upon recording of this certificate in the office of the city clerk of each town in which the property is located, all title to such property in fee simple shall vest in the condemner, excepting those interests of the State of Connecticut, and the right to just compensation shall vest in the persons entitled thereto, and the condemner may enter upon such property and take such action as is proposed with regard thereto.

                       6/12/97

Clerk, Superior Court,
Judicial District of New Haven

2

VOL.1035PG0876

## SCHEDULE A

All that certain piece or parcel of land with the buildings and improvements now or hereafter placed thereon, situated in the Town of West Haven, County of New Haven and State of Connecticut known as 510-554 Saw Mill Road as shown on a certain map entitled "Property to be conveyed to Salvatore J. & Bonnie Nicotra, Saw Mill Road & Allings Crossing Road, West Haven, Connecticut, S.A. Hanchuruck, Jr., Land Surveyor, Scale 1" = 40' dated July 29, 1983 and revised September 14, 1983 and May 14, 1984" said map to be filed for record in the West Haven Town Clerk's Office bounded and described as follows:

WESTERLY:   by Allings Crossing Road, 429.34 feet;

NORTHERLY: by Saw Mill Road, 61.33 feet;

SOUTHERLY: by land now or formerly of the State of Connecticut, 16.75 feet;

NORTHERLY: by Saw Mill Road, 409.53 feet, by a bent line;

EASTERLY:   by land now or formerly of Robert Ginsberg et al. and land now or formerly of Valle's Steak House, 448.47 feet, each in part by a bent line; and

SOUTHERLY: by land now or formerly of the State of Connecticut, being the arc of a circle concave north, 474.67 feet.

VOL 1035 PG 0877

## SCHEDULE B

| NAME AND ADDRESS | INTEREST IN REAL PROPERTY |
|---|---|
| BCS Asset I, L.P.<br>c/o Amresco Management, Inc.<br>700 North Pearl Street<br>Suite 2400<br>Dallas, Texas 75201-2840 | Owner in Fee Simple |
| City of West Haven<br>355 Main Street<br>West Haven, Connecticut 06516 | Building Code Liens<br>and Taxes, |
| South Central Regional Water Authority<br>90 Sargent Drive<br>New Haven, Connecticut 06511 | Lien Holder for Delinquent<br>and Current Water Use<br>Charges. |
| Water Pollution Control Authority<br>of the City of West Haven<br>355 Street<br>West Haven, Connecticut 06516 | Lien Holder for Delinquent<br>Ser Use Charges. |
| Coin-O-Matic Services<br>30 Morris Avenue<br>West Haven, Connecticut 06516 | Possible Tenant. |
| Patricia Poston<br>Address Unknown | Possible Tenant. |
| Allingtown Fire District<br>c/o Tax Collector<br>City of West Haven<br>355 Main Street<br>West Haven, Connecticut 06516 | Lien Holder for Fire<br>District Taxes. |
| State of Connecticut<br>c/o Department of Transportation<br>Hartford, Connecticut | Holder of Certain Easements<br>and Agreements from Prior<br>Owners. |

Schedule 5.6
~~TCE-19-934~~ G 0 8 7 8



RICHARD BLUMENTHAL
ATTORNEY GENERAL

Office of The Attorney General
### State of Connecticut

May 30, 1997

55 Elm Street
P.O. Box 120
Hartford, CT 06141-0120

(203) 566-2026

Tel. (860) 566-2257
Fax (860) 566-8369

Mark A. Milano, Esq.
379 Saw Mill Road
P.O. Box 505
West Haven, CT 06516

RE: City of West Haven
    Acting by and through the
    West Haven Redevelopment Agency v.
    BCS Asset I, L.P.

Dear Attorney Milano:

I have been provided with the notice of a purported taking on the above matter which names the State as having an interest in the described property.

This is to advise you that you have not set forth any statutory authority to acquire from the State any interest it may have in the subject real estate. Without such authority the City cannot take from the State any property or interest in the property the State may possess. I have sent a letter to the Clerk requesting that the Taking Certificate not be issued in this matter. If you need to acquire the State's interest in the property, please contact me to discuss how it may be accomplished. If you do not need such interest, please make the taking subject to the State's interest in the property.

Very truly yours,

Kenneth N. Tedford
Assistant Attorney General

Received for record 6-19-1997
at 11:15 AM, and recorded by me
West Haven Town

KNT:img

Property Location: 307 CRYSTAL AVE.
Vision ID: 7201
MAP 19/2 /1
Other ID:
Bldg #: 1    Card 1 of 4
Print Date: 12/21/2000

# VISION

NEW LONDON, CT

6095

## CURRENT OWNER

COURTVIEW SQUARE LC
C/O BRIDGESTONE REALTY
PO BOX 806
WATERBURY, CT 06720

| CURRENT ASSESSMENT | | |
|---|---|---|
| Description | Code | Appraised Value | Assessed Value |
| COM APTM | 2-3 | 1,956,700 | 1,369,690 |
| COM OUTBL | 2-5 | 20,600 | 14,420 |
| COM LAND | 2-6 | 376,700 | 263,690 |

Total: 2,354,000 / 1,647,800

| PREVIOUS ASSESSMENTS (HISTORY) | | | |
|---|---|---|---|
| Assessed Value | Yr. | Code | Assessed Value |
| 1,369,690 | 1997 | 2-3 | |
| 14,420 | 1997 | 2-5 | |
| 263,690 | | 2-6 | |

Total: 2,397,800

This signature acknowledges a visit by a Data Collector or Assessor

## RECORD OF OWNERSHIP

COURTVIEW SQUARE LC
BJB HOLDINGS (USA) XII INC.
FEDERAL DEPOSIT INSURANCE CORP
NEW LONDON GARDENS LTD PNSHP

| BK-VOL/PAGE | SALE DATE | q/u | v/i | SALE PRICE | V/C |
|---|---|---|---|---|---|
| 990/301 | 02/01/1995 | Q | I | 2,036,000 | 00 |
| 906/216 | 03/01/1995 | U | I | 1,062,500 | 14 |
| 892/339 | 12/22/1993 | U | I | | 14 |
| 594/172 | | | | 0 | |

## SUPPLEMENTAL DATA

Account #    N003400
SUB-DIV
PHOTO
WARD
PREC          6901
TRACT
GIS ID:

| LOCATION | | |
|---|---|---|
| TOPO. | UTILITIES | STRT/ROAD |
| 2 Above Street | 1 All Public | 1 Paved |
| 4 Rolling | | 1 Curb & Gutter |

1 Urban

BLOCK
FIRE
SCHOOL
HEART
FREEZE

## EXEMPTIONS

| Year | Type/Description | Amount |
|---|---|---|

## OTHER ASSESSMENTS

| Description | Code | Number | Amount | Comm. Int. |
|---|---|---|---|---|

Total:

## NOTES

96GL SRRINKLER
FUNC-3RDFL
AV

## APPRAISED VALUE SUMMARY

Appraised Bldg. Value (Card)        681,700
Appraised XF (B) Value (Bldg)
Appraised OB (L) Value (Bldg)       20,600
Appraised Land Value (Bldg)         376,700
Special Land Value

Total Appraised Card Value          2,354,000
Total Appraised Parcel Value        1,079,000
Valuation Method:

Net Total Appraised Parcel Value    2,354,000

Cost/Market Valuation

## BUILDING PERMIT RECORD

| Permit ID | Issue Date | Type | Description | Amount | Insp. Date | % Comp. | Date Comp. | Comments |
|---|---|---|---|---|---|---|---|---|
| 97-0023665 | 9/12/1997 | CM | | 400 | | 0 | | REPAIR 16 |
| 97-0014377 | 7/17/1997 | EL | | 1,000 | | 0 | | ELECT CHE |
| 97-0023244 | 3/20/1997 | CM | BLDG 5 3 APARTMNTS | 56,786 | | 0 | | REROOF |
| 95-0013857 | 9/6/1995 | EL | | 200 | | 0 | | ADD GFI K |
| 95-0022284 | 6/14/1995 | CM | REPL FAN SMOKE DMGE | 39,685 | | 0 | | REROOF 16 |
| 95-0022182 | 4/27/1995 | CM | | 10,000 | | 0 | | EXTERIOR |

## VISIT/CHANGE HISTORY

| Date | ID | Cd | Purpose/Result |
|---|---|---|---|
| 1/6/1998 | MK | 00 | Measur+Listed |

## LAND LINE VALUATION SECTION

| B Use Code | Description | Zone | D | Frontage | Depth | Units | Unit Price | S.I. | S.F. | C. Factor | Nbhd. | Nbhd Adj | Notes-Adj/Special Pricing | Adj. | Unit Price | Adj. | Land Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | APT OVER 8 | R3 | | | | 43,560.00 SF | 4.94 | 7 | 0.68 | | 2.00 | | | 1.00 | APT LAND | | 288,000 |
| 1120 | APT OVER 8 | R3 | | | | 1.32 AC | 35,000.00 | 0 | 1.00 | | 2.00 | | | 1.00 | APT LAND | 70,000.00 | 92,400 |

Total Land Units    1.32 AC

Total Land Value    376,400

Property Location: 30. CRYSTAL AVE
...on ID: --

M ... ID: ... ... 29.
Oner ID:

Bldg #:   1        Card   1   of   4
Print Date: 12/21/2000
SKETCH

## CONSTRUCTION DETAIL

| Element | Cd | Ch | Description |
|---|---|---|---|
| Style/Type | 14 | | Apartments |
| Model | 04 | | Commercial |
| Grade | 04 | | Average +10 |
| Stories | 3 | | 3 Stories |
| Occupancy | | | |
| Exterior Wall 1 | 20 | | Brick/Masonry |
| Exterior Wall 2 | | | |
| Roof Structure | 01 | | Flat |
| Roof Cover | 04 | | Tar & Gravel |
| Interior Wall 1 | 05 | | Drywall/Sheet |
| Interior Wall 2 | | | |
| Interior Floor 1 | 14 | | Carpet |
| Interior Floor 2 | 06 | | Inlaid Sht Gds |
| Heating Fuel | 04 | | Electric |
| Heating Type | 07 | | Electr Basebrd |
| AC Type | 04 | | Unit/AC |
| Bedrooms | 09 | | 9+ Bedrooms |
| Bathrooms | 9 | | 9+ Bathrooms |
| Total Rooms | | | |
| Bath Type | 02 | | Modern |
| Kitchen Style | 02 | | Modern |

### Commercial Data Elements

| Element | Cd | Ch | Description |
|---|---|---|---|
| Heat & AC | 02 | | HEAT/AC SPLIT |
| Frame Type | 03 | | MASONRY |
| Baths/Plumbing | 02 | | AVERAGE |
| Ceiling Wall | 06 | | CEIL & WALLS |
| Rooms/Prtns | 02 | | AVERAGE |
| % Common Wall | 0 | | |
| Wall Height | 9 | | |

### CONDO/MOBILE HOME DATA

| Element | Code | Description | Factor |
|---|---|---|---|
| Complex | | | |
| Floor Adj | | | |
| Unit Location | | | |
| Number of Units | | | |
| Number of Levels | | | |
| % Ownership | | | |

### COST/MARKET VALUATION

| | |
|---|---|
| Unadj. Base Rate | 42.94 |
| Size Adj. Factor | 0.83530 |
| Grade (Q) Index | 1.29 |
| Adj. Base Rate | 46.27 |
| Bldg Value New | 1,048,710 |
| Year Built | 1971 |
| Eff. Year Built | 1978 |
| Nrml Physcl Dep | 30 |
| Funcnl Obslnc | 5 |
| Econ Obslnc | 0 |
| Spccl Cond Code | |
| Spccl Cond % | |
| Overall % Cond | 65 |
| Depreciated Bldg Value | 681,700 |

## MIXED USE

| Code | Description | Percentage |
|---|---|---|
| 1120 | APT OVER 8 | 100 |

## OB-OUTBUILDING & YARD ITEMS(L) XF-BUILDING EXTRA FEATURES(B)

| Code | Description | L/B | Units | Unit Price | Yr | Dp Rt | %Cnd | Apr Value |
|---|---|---|---|---|---|---|---|---|
| FN2 | FENCE-5' CHAIN | L | 500 | 7.00 | 1970 | 0 | 50 | 1,800 |
| PAVI | PAVING-ASPHALT | L | 25,000 | 1.50 | 1971 | 0 | 50 | 18,800 |

## BUILDING SUB-AREA SUMMARY SECTION

| Code | Description | Living Area | Gross Area | Eff. Area | Unit Cost | %Cnd | Undeprec Value |
|---|---|---|---|---|---|---|---|
| BAS | First Floor | 7,228 | 7,228 | 7,228 | 46.27 | | 334,440 |
| FOP | Porch, Open, Finished | 0 | 3,924 | 981 | 11.57 | | 45,391 |
| FUS | Upper Story, Finished | 14,456 | 14,456 | 14,456 | 46.27 | | 668,879 |

| Ttl. Gross Liv/Lease Area | 21,684 | 25,608 | 22,665 | Bldg Val: | 1,048,710 |

Property Location: 307 CRISTAL AVE

Print Date:11/21/2000

Card  2  of  4

Bldg. #  2

MAP ID: 3/294/711

# VISION

6095

NEW LONDON, CT

**CURRENT OWNER**

COURTVIEW SQUARE LC
C/O BRIDGESTONE REALTY
P O BOX 806
WATERBURY, CT 06720

| TOPO: | UTILITIES | STRT/ROAD | LOCATION |
|---|---|---|---|
| 2 Above Street | 1 All Public | 1 Paved | 1 Urban |
| 4 Rolling | | 5 Curb & Gutter | |

**SUPPLEMENTAL DATA**

Account # N0434400
SUB-DIV
PHOTO
WARD
PREC     6901
TRACT

BLOCK
FIRE
SCHOOL
HEART
FREEZE

GIS ID:

**RECORD OF OWNERSHIP**

COURTVIEW SQUARE LC
BIB HOLDINGS (USA) II INC
FEDERAL DEPOSIT INSURANCE CORP
NEW LONDON GARDENS LTD PNSHP

| BK-VOL/PAGE | SALE DATE | q/u | v/i | SALE PRICE | V.C |
|---|---|---|---|---|---|
| 930/301 | 02/01/1995 | Q | I | 2,035,000 | 00 |
| 900/216 | 03/07/1994 | U | I | 1,062,500 | 14 |
| 892/339 | 12/22/1993 | U | I | 0 | 14 |
| 594/172 | | | | 0 | 0 |

**CURRENT ASSESSMENT**

| Code | Description | Appraised Value | Assessed Value |
|---|---|---|---|
| 2-3 | COM APTM | 1,956,700 | 1,369,690 |
| 2-5 | COM OUTBL | 20,600 | 14,420 |
| 2-6 | COM LAND | 376,700 | 263,690 |

Total   2,354,000   1,647,800

**PREVIOUS ASSESSMENTS (HISTORY)**

| Yr. | Code | Assessed Value | Yr. | Code | Assessed Value | Yr. | Code | Assessed Value |
|---|---|---|---|---|---|---|---|---|
| 1995 | 2-3 | 1,369,690 | | | | 1997 | 2-3 | 1,829,020 |
| 1995 | 2-5 | 14,420 | | | | 1997 | 2-6 | 568,420 |
| 1995 | 2-6 | 263,690 | | | | | | |

Total  1,647,800   Total   Total   2,397,300

**OTHER ASSESSMENTS**

| Description | Number | Amount | Comm. Int. |
|---|---|---|---|

This signature acknowledges a visit by a Data Collector or Assessor

**APPRAISED VALUE SUMMARY**

| | |
|---|---|
| Appraised Bldg. Value (Card) | 265,400 |
| Appraised XF (B) Value (Bldg) | |
| Appraised OB (L) Value (Bldg) | |
| Appraised Land Value (Bldg) | 376,700 |
| Special Land Value | |
| Total Appraised Card Value | 2,354,000 |
| Total Appraised Parcel Value | 642,100 |
| Valuation Method: | |
| | Cost/Market Valuation |
| Net Total Appraised Parcel Value | 2,354,000 |

**EXEMPTIONS**

| Year | Type/Description | Amount | Code |
|---|---|---|---|

Totals

**VISIT/CHANGE HISTORY**

| Date | ID | Cd. | Purpose/Result |
|---|---|---|---|
| 11/6/1998 | MR | 00 | Measur=Listed |

**NOTES**

FUNC=3RDFL

3-93 BTR CM

AV

**BUILDING PERMIT RECORD**

| Permit ID | Issue Date | Type | Description | Amount | Insp. Date | % Comp | Date Comp | Comments |
|---|---|---|---|---|---|---|---|---|

**LAND LINE VALUATION SECTION**

| B# | Use Code | Description | Zone | D | Frontage | Depth | Units | Unit Price | I. Factor | S.I. | C. Factor | Nbhd. | Adj. | Notes-Adj/Special Pricing | Adj. Unit Price | Land Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1120 | APT OVER 8 | | | | | 8.75 | 8.75 | 1.00 | 0.66 | 7 | 1.00 | 1.00 | | 5.78 | 100 |

Total Land Units   0.01 SF          Total Land Value   100

0.00 SF

P    y Lo    307    STA    C    V.AP    49/2    V/
Vision ID: 7261    Other ID:

Bldg #:  2    Card  2  of  4    Print Date: 12/21/2000

SKETCH



## CONSTRUCTION DETAIL

| Element | Cd | Ch | Description |
|---|---|---|---|
| Style/Type | | | Apartments |
| Model | 94 | | Commercial |
| Grade | 04 | | Average +10 |
| Stories | 3 | | 3 Stories |
| Occupancy | | | |
| Exterior Wall 1 | 20 | | Brick/Masonry |
| Roof Structure | 01 | | Flat |
| Roof Cover | 04 | | Tar & Gravel |
| Interior Wall 1 | 05 | | Drywall/Sheet |
| Interior Floor 1 | 14 | | Carpet |
| Interior Floor 2 | 06 | | Inlaid Sht Gds |
| Heating Fuel | 04 | | Electric |
| Heating Type | 07 | | Electr Basebrd |
| AC Type | 04 | | Unit/AC |
| Bedrooms | 09 | | 9+ Bedrooms |
| Bathrooms | 9 | | 9+ Bathrooms |
| Total Rooms | 12 | | 12 Rooms |
| Bath Type | 02 | | Modern |
| Kitchen Style | 02 | | Modern |

### Commercial Data Elements

| Element | Cd | Ch | Description |
|---|---|---|---|
| Heat & AC | 02 | | HEAT/AC SPLIT |
| Frame Type | 03 | | MASONRY |
| Baths/Plumbing | 02 | | AVERAGE |
| Ceiling/Wall | 06 | | CEIL & WALLS |
| Rooms/Prtns | 02 | | AVERAGE |
| % Common Wall | 0 | | |
| Wall Height | 9 | | |

### CONDO/MOBILE HOME DATA

| Element | Code | Description | Factor |
|---|---|---|---|
| Complex | | | |
| Floor Adj | | | |
| Unit Location | | | |
| Number of Units | | | |
| Number of Levels | | | |
| % Ownership | | | |

### COST/MARKET VALUATION

| | |
|---|---|
| Unadj Base Rate | 42.94 |
| Size Adj. Factor | 0.89741 |
| Grade (Q) Index | 1.29 |
| Adj. Base Rate | 49.71 |
| Bldg Value New | 408,268 |
| Year Built | 1971 |
| Eff. Year Built | 1978 |
| Nrml Physcl Dep | 30 |
| Funcnl Obslnc | 5 |
| Econ Obslnc | 5 |
| Spcel Cond Code | 0 |
| Spcel Cond % | |
| Overall % Cond | 65 |
| Deprec. Bldg Value | 265,400 |

### MIXED USE

| Code | Description | Percentage |
|---|---|---|
| 1120 | APT OVER 8 | 100 |

## OB-OUTBUILDING & YARD ITEMS(L) / XF-BUILDING EXTRA FEATURES(B)

| Code | Description | L/B | Units | Unit Price | Yr | Dp Rt | %Cnd | Apr Value |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## BUILDING SUB-AREA SUMMARY SECTION

| Code | Description | Living Area | Gross Area | Eff. Area | Unit Cost | Undeprec Value |
|---|---|---|---|---|---|---|
| BAS | First Floor | 2,628 | 2,628 | 2,628 | 49.71 | 130,638 |
| FOP | Porch, Open, Finished | 0 | 1,314 | 329 | 12.45 | 16,355 |
| FUS | Upper Story, Finished | 5,256 | 5,256 | 5,256 | 49.71 | 261,276 |

Property Location: 30/ CRYSTAL AVE
Vision ID: 7201

MAP ID: 49/ 259/ 291/
Oth...

Bl o   3   Car o   o'   int D   7201/

# VISION

NEW LONDON,
6095

## CURRENT OWNER

COURTVIEW REALTY LLC
C/O BRIDGESTONE REALTY
P O BOX 806
WATERBURY,, CT 06720

| TOPO. | UTILITIES | STRT/ROAD | LOCATION |
|---|---|---|---|
| 2 Above Street | 1 All Public | 1 Paved | 1 Urban |
| 4 Rolling | | 5 Curb & Gutte | |

### SUPPLEMENTAL DATA

Account #   N0434400

SUB-DIV       BLOCK
PHOTO         FIRE
WARD          SCHOOL
PREC          HEART
TRACT    6901  FREEZE

GIS ID:

### CURRENT ASSESSMENT

| Description | Code | Appraised Value | Assessed Value |
|---|---|---|---|
| COM APTM | 2-3 | 1,958,700 | 1,369,890 |
| COM OUTBL | 2-5 | 20,600 | 14,420 |
| COM LAND | 2-6 | 376,700 | 263,690 |
| | | | |
| | Total: | 2,354,000 | 1,647,800 |

### PREVIOUS ASSESSMENTS (HISTORY)

| Yr. | Code | Assessed Value | Yr. | Code | Assessed Value |
|---|---|---|---|---|---|
| 1999 | 2-3 | 1,369,890 | 1997 | 2-3 | 1,371,130 |
| 1999 | 2-5 | 14,420 | 1997 | 2-6 | 545,970 |
| 1999 | 2-6 | 263,690 | | | |
| | Total: | 1,647,800 | | Total: | 2,917,300 |

This signature acknowledges a visit by a Data Collector or Assessor

## RECORD OF OWNERSHIP

| | BK-VOL/PAGE | SALE DATE | q/u | v/i | SALE PRICE | v/c |
|---|---|---|---|---|---|---|
| COURTVIEW SQUARE LLC | 930/ 301 | 02/01/1995 | Q | I | 2,036,000 | 00 |
| BIB HOLDINGS (USA) II INC | 900/ 216 | 03/07/1994 | U | I | 1,062,500 | 14 |
| FEDERAL DEPOSIT INSURANCE CORP | 892/ 339 | 12/22/1993 | U | I | | 14 |
| NEW LONDON GARDENS LTD PNSHP | 594/ 172 | | U | I | 0 | |
| | | | | | Total: | |

### OTHER ASSESSMENTS

| Year | Type/Description | Code | Description | Number | Amount | Comm. Int. |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | Total: | | |

### EXEMPTIONS

| Year | Type/Description | Amount |
|---|---|---|
| | | |
| | Total: | |

### APPRAISED VALUE SUMMARY

| | |
|---|---|
| Appraised Bldg. Value (Card) | 263,600 |
| Appraised XF (B) Value (Bldg) | 0 |
| Appraised OB (L) Value (Bldg) | 0 |
| Appraised Land Value (Bldg) | |
| Special Land Value | |
| | |
| Total Appraised Card Value | 2,354,000 |
| Total Appraised Parcel Value | 634,700 |
| Valuation Method: | C |
| | Cost/Market Valuation |
| Net Total Appraised Parcel Value | 2,354,000 |

### VISIT/CHANGE HISTORY

| Date | ID | Cd. | Purpose/Result |
|---|---|---|---|
| 1/6/1998 | MK | 00 | Measur+1 Listed |

Comments

## NOTES

AV

FUNC=3RDFL

## BUILDING PERMIT RECORD

| Permit ID | Issue Date | Type | Description | Amount | Insp. Date | % Comp. | Date Comp. | Comments | Date | ID | Cd. | Purpose/Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

## LAND LINE VALUATION SECTION

| B# | Use Code | Description | Zone | D | Frontage | Depth | Units | Unit Price | I. Factor | S.I. | C. Factor | Nbhd. | Adj | Notes-Adj/Special Pricing | Adj. Unit Price | Land Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1120 | APT OVER 8 | | | | | SF | 0.01 | 8.75 | 0.66 | 1 | 1.00 | 1.00 | | 5.78 | |
| | | | | | | | 0.00 SF | | | | | | | | | |
| | | Total Land Units | | | | | 0.00 SF | | | | | Total Land Value | | | | 100 |



Case 1:98-cv-01336-TFH Document 279 Entered on FLSD Docket 06/18/2001 Page 774 of 813

Property Location: 307 CRYSTAL AVE
Vision ID: 7261
APT: 9/29
Other ID:

Bldg #: 4     Card 4 of 4     Print Date: 12/21/2000

**VISION**

6095
NEW LONDON, CT

## CURRENT OWNER

COURTVIEW SQUARE LC
C/O BRIDGESTONE REALTY
P O BOX 806
WATERBURY, CT 06720

| CURRENT OWNER | TOPO | UTILITIES | STRT/ROAD | LOCATION |
|---|---|---|---|---|
| | 2 Above Street | 1 All Public | 1 Paved | 1 Urban |
| | 4 Rolling | | 5 Curb & Gutte | |

### SUPPLEMENTAL DATA

| | |
|---|---|
| ACCOUNT # | N0434400 |
| SUB-DIV | |
| PHOTO | |
| WARD | |
| PREC | 6901 |
| TRACT | |

GIS ID:

## CURRENT ASSESSMENT

| Description | Code | Appraised Value | Assessed Value |
|---|---|---|---|
| COM APTM | 2-3 | 1,956,700 | 1,369,690 |
| COM OUTBL | 2-5 | 20,600 | 14,420 |
| COM LAND | 2-6 | 376,700 | 263,690 |
| | Total | 2,354,000 | 1,647,800 |

## PREVIOUS ASSESSMENTS (HISTORY)

| Yr. | Code | Assessed Value | Yr. | Code | Assessed Value |
|---|---|---|---|---|---|
| 1999 | 2-3 | 1,369,690 | 1997 | 2-3 | 1,829,000 |
| 1999 | 2-5 | 14,420 | 1997 | 2-6 | 568,470 |
| 1999 | 2-6 | 263,690 | | | |
| | Total | 1,647,800 | | Total | 2,397,500 |

This signature acknowledges a visit by a Data Collector or Assessor

## RECORD OF OWNERSHIP

COURTVIEW SQUARE LC
BIB HOLDINGS (USA) III INC
FEDERAL DEPOSIT INSURANCE CORP
NEW LONDON GARDENS LTD PNSHP

| BK-VOL/PAGE | SALE DATE | q/u | v/i | SALE PRICE | V.C |
|---|---|---|---|---|---|
| 930/ 301 | 02/01/1995 | Q | I | 2,036,000 | 00 |
| 900/ 216 | 03/07/1994 | U | I | 1,062,500 | 14 |
| 892/ 339 | | U | I | | 14 |
| 594/ 172 | 12/22/1993 | U | I | 0 | |

## APPRAISED VALUE SUMMARY

| | |
|---|---|
| Appraised Bldg. Value (Card) | 747,600 |
| Appraised XF (B) Value (Bldg) | |
| Appraised OB (L) Value (Bldg) | 375,200 |
| Appraised Land Value (Bldg) | |
| Special Land Value | |
| | |
| Total Appraised Card Value | 2,354,000 |
| Total Appraised Parcel Value | 1,124,300 |
| Valuation Method: | |
| | |
| Net Total Appraised Parcel Value | 2,354,000 |

Cost/Market Valuation

## EXEMPTIONS

| Year | Type/Description | Amount | Code | Description |
|---|---|---|---|---|
| | | | | |

Total:

## OTHER ASSESSMENTS

| Description | Number | Amount | Comm. Int. |
|---|---|---|---|
| | | | |

Total:

NOTES

FUNC:3RDFL

## VISIT/CHANGE HISTORY

| Date | ID | Cd | Purpose/Result |
|---|---|---|---|
| 1/6/1998 | MR | 00 | Measur+Listed |

AV

## BUILDING PERMIT RECORD

| Permit ID | Issue Date | Type | Description | Amount | Insp. Date | % Comp. | Date Comp. | Comments | Date | ID | Cd | Purpose/Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

## LAND LINE VALUATION SECTION

| Use Code | Description | Zone | D | Frontage | Depth | Units | Unit Price | I. Factor | S.I | C. Factor | Nbhd. | Adj. | Notes-Adj/Special Pricing | Adj. Unit Price | Land Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | APT OVER 8 | | | | 8.75 | 0.01 SF | | 0.66 | | 1.00 | | 1.00 | | 5.78 | |
| | | | | Total Land Units | | 0.00 SF | | | | | | | | Total Land Value | |

Property Location: 507 Coral Ave.
PID: 295/...
ib: 7261

Bldg 4   of   rd   F   Date: 2000

## CONSTRUCTION DETAIL

| Element | Cd | Ch | Description |
|---|---|---|---|
| Style/Type | 14 | | Apartments |
| Model | 94 | | Commercial |
| Grade | 04 | | Average +10 |
| Stories | 3 | | 3 Stories |
| Occupancy | | | |
| Exterior Wall 1 | 20 | | Brick/Masonry |
| Exterior Structure | 2 | | |
| Roof Structure | 01 | | Flat |
| Roof Cover | 04 | | Tar & Gravel |
| Interior Wall 1 | 05 | | Drywall/Sheet |
| Interior Wall 2 | | | |
| Interior Floor 1 | 14 | | Carpet |
| Interior Floor 2 | 06 | | Inlaid Sht Gds |
| Heating Fuel | 04 | | Eletric |
| Heating Type | 07 | | Electr Basebrd |
| AC Type | 04 | | Unit/AC |
| Bedrooms | 09 | | 9+ Bedrooms |
| Bathrooms | 9 | | 9+ Bathrooms |
| Total Rooms | | | |
| Bath Type | 02 | | Modern |
| Kitchen Style | 02 | | Modern |

### Commercial Data Elements

| Element | Cd | Ch | Description |
|---|---|---|---|
| Heat & AC | 02 | | HEAT/AC SPLIT |
| Frame Type | 03 | | MASONRY |
| Baths/Plumbing | 02 | | AVERAGE |
| Ceiling/Wall | 06 | | CEIL & WALLS |
| Rooms/Rms | 02 | | AVERAGE |
| % Common Wall | 0 | | |
| Wall Height | 9 | | |

### CONDO/MOBILE HOME DATA

| Element | Code | Description | Factor |
|---|---|---|---|
| Complex | | | |
| Floor Adj | | | |
| Unit Location | | | |
| Number of Units | | | |
| Number of Levels | | | |
| % Ownership | | | |

### COST/MARKET VALUATION

| | |
|---|---|
| Unadj Base Rate | 42.94 |
| Size Adj Factor | 0.83206 |
| Grade (Q) Index | 1.29 |
| Adj Base Rate | 46.09 |
| Bldg Value New | 1,150,130 |
| Year Built | 1971 |
| Eff Year Built | 1978 |
| Nrml Physcl Dep | 30 |
| Funcnl Obslnc | 5 |
| Econ Obslnc | 0 |
| Spcl Cond Code | |
| Spcl Cond % | |
| Overall % Cond. | 65 |
| Deprec Bldg Value | 747,600 |

### MIXED USE

| Code | Description | Percentage |
|---|---|---|
| 1120 | APT OVER 8 | 100 |

## OB-OUTBUILDING & YARD ITEMS(L)/XF-BUILDING EXTRA FEATURES(B)

| Code | Description | L/B | Units | Unit Price | Yr | Dp Rt | Cnd | Apr Value |
|---|---|---|---|---|---|---|---|---|

## BUILDING SUB-AREA SUMMARY SECTION

| Code | Description | Living Area | Gross Area | Eff Area | Unit Cost | Undeprec Value |
|---|---|---|---|---|---|---|
| BAS | First Floor | 8,048 | 8,048 | 8,048 | 46.09 | 370,932 |
| FOP | Porch, Open, Finished | 0 | 3,240 | 810 | 11.52 | 37,333 |
| FUS | Upper Story, Finished | 16,096 | 16,096 | 16,096 | 46.09 | 741,865 |
| | d. Gross Liv/Lease Area | 24,144 | 27,384 | 24,954 Bldg Val: | | 1,150,130 |

SKETCH

VOL930 FG301

0289

## WARRANTY DEED

### TO ALL PEOPLE TO WHOM THESE PRESENTS SHALL COME, GREETING:

Know ye, that BIB HOLDINGS (USA) II, INC., a Delaware corporation, of c/o Dilmun Investments, Inc., Metro Center, One Station Place, Stamford, Connecticut, 06902 , hereinafter referred to as "Grantor".

For the consideration of one dollar ($1.00) and other valuable consideration, received to our full satisfaction of COURTVIEW SQUARE, L.C., a Florida limited liability company, of 9200 South Dadeland Boulevard, Suite 609, Miami, Florida 33156, hereinafter referred to as "Grantee"

Does give, grant, bargain, sell, convey and confirm unto the said Grantee and its heirs, successors, and assigns forever

That certain tract of land, with the buildings thereon, if any, situated in the City of New London, and bounded and described as follows:

See Exhibit A attached.

This conveyance is subject to all taxes and assessments on the Grand List of October 1, 1993, and subsequent years, and all reservations, restrictions, easements of record, if any.

Said premises are conveyed together with and subject to pipeline easements for water, sewer, electric and gas to be used for the benefit of the herein described premises and premises now or formerly of the Estate of B. H. Hilliar.

Being the same premises conveyed to the Grantor herein by Quitclaim Deed dated March 2, 1994, which deed is recorded in Volume 900, Page 216, Quitclaim Deed dated August 9, 1994, which deed is recorded in Volume 921, Page 118 and Quitclaim Deed dated November 29, 1994 and recorded in Volume 924, Page 345, all of the New London Land Records.

TO HAVE AND TO HOLD the above granted and bargained premises, with the appurtenances thereof, unto it the said Grantee and unto its heirs, successors and assigns forever, to it and its own proper use and behoof.

AND ALSO, the said Grantor does for itself and its heirs, executors, administrators, and assigns, covenant with the said Grantee and with its heirs and assigns, that at and until the ensealing of these presents it is well seized of the premises, as a good indefeasible estate in FEE SIMPLE; and has good right to bargain and sell the same in manner and form as is above written; and that the same is free from all encumbrances whatsoever, except as hereinbefore mentioned.

AND FURTHERMORE, the said Grantor does by these presents bind itself and its heirs, and assigns forever to WARRANT AND DEFEND the above granted and bargained premises to the said Grantee, and to its heirs and assigns, against all claims and demands whatsoever, except as hereinbefore mentioned.

IN WITNESS WHEREOF, the undersigned has hereunto set its hand and seal this 20th day of December, 1994.

Signed and Delivered
in presence of:

BIB HOLDINGS (USA) II, INC.

By: _____
Rohin H. McIlvenny
Its President

City 2,239.60
Conveyence Tax collected

STATE CONVEYANCE TAX RECEIVED

CITY CLERK OF NEW LONDON

City & Town Clerk of New London

VOL930 PG302

THIS CONVEYANCE IS DECEASED

STATE OF CONNECTICUT ) 
            FAIRFIELD ) ss: Stamford         December , 1994
COUNTY OF ~~NEW LONDON~~ )

On this 20 day of December , 1994, before me personally appeared Robin H. McIlvenny, President of BIB Holdings (USA) II, Inc., signer and sealer of the foregoing instrument who being duly authorized, acknowledge the same to be his free act and deed and the free act and deed of the corporation, before me.

*Joan R. Ballou*

Commissioner of Superior Court
Notary Public
My Commission Expires: 1/1/99





# TOWN STATS
### FREE MARKET STATISTICS

December 7, 2000

Back to Town Stats Home Page

About Our Statistics

FAQs

Contact Us

**Town Name:** ~~WATERBURY, CT~~
**Type of Statistic:** Number of Sales
**Time Period Selected:** Current Year

| Year | Months | Residential | Condo | Both |
|------|--------|-------------|-------|------|
| 2000 | Jan - Sep | 868 | 220 | 1,088 |
| 1999 | Jan - Dec | 1,386 | 265 | 1,651 |
| 1998 | Jan - Dec | 1,283 | 280 | 1,563 |
| 1997 | Jan - Dec | 1,123 | 233 | 1,356 |
| 1996 | Jan - Dec | 1,065 | 174 | 1,239 |
| 1995 | Jan - Dec | 838 | 165 | 1,003 |
| 1994 | Jan - Dec | 858 | 209 | 1,067 |
| 1993 | Jan - Dec | 778 | 218 | 996 |
| 1992 | Jan - Dec | 769 | 191 | 960 |
| 1991 | Jan - Dec | 745 | 240 | 985 |
| 1990 | Jan - Dec | 898 | 320 | 1,218 |
| 1989 | Jan - Dec | 1,166 | 527 | 1,693 |
| 1988 | Jan - Dec | 1,529 | 1,123 | 2,652 |

Back to Town Stats Home Page



Copyright © 2000 by The Warren Group, 280 Summer Street, Boston, MA 02210.



Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 779 of 813



# TOWN STATS
### FREE MARKET STATISTICS

December 7, 2000


Back to Town Stats Home Page

About Our
Statistics

FAQs

Contact Us

**Town Name:** WEST HAVEN, CT
**Type of Statistic:** Number of Sales
**Time Period Selected:** Calendar Year

| Year | Months | Residential | Condo | Both |
|------|--------|-------------|-------|------|
| 2000 | Jan - Sep | 629 | 115 | 744 |
| 1999 | Jan - Dec | 823 | 158 | 981 |
| 1998 | Jan - Dec | 772 | 138 | 910 |
| 1997 | Jan - Dec | 648 | 95 | 743 |
| 1996 | Jan - Dec | 544 | 98 | 642 |
| 1995 | Jan - Dec | 490 | 120 | 610 |
| 1994 | Jan - Dec | 472 | 112 | 584 |
| 1993 | Jan - Dec | 359 | 105 | 464 |
| 1992 | Jan - Dec | 417 | 94 | 511 |
| 1991 | Jan - Dec | 403 | 100 | 503 |
| 1990 | Jan - Dec | 407 | 101 | 508 |
| 1989 | Jan - Dec | 519 | 240 | 759 |
| 1988 | Jan - Dec | 657 | 424 | 1,081 |


Back to Town Stats Home Page



Copyright © 2000 by The Warren Group, 280 Summer Street, Boston, MA 02210.





# TOWN STATS
### FREE MARKET STATISTICS

December 7, 2000

Back to town Stats Home Page

About Our Statistics

FAQs

Contact Us

**Town Name:** NEW LONDON, CT
**Type of Statistic:** Number of Sales
**Time Period Selected:** Calendar Year

| Year | Month | Residential | Condo | Both |
|------|-------|-------------|-------|------|
| 2000 | Jan - Aug | 233 | 17 | 250 |
| 1999 | Jan - Dec | 421 | 16 | 437 |
| 1998 | Jan - Dec | 398 | 13 | 411 |
| 1997 | Jan - Dec | 330 | 16 | 346 |
| 1996 | Jan - Dec | 264 | 22 | 286 |
| 1995 | Jan - Dec | 276 | 22 | 298 |
| 1994 | Jan - Dec | 234 | 19 | 253 |
| 1993 | Jan - Dec | 192 | 17 | 209 |
| 1992 | Jan - Dec | 141 | 26 | 167 |
| 1991 | Jan - Dec | 145 | 8 | 153 |
| 1990 | Jan - Dec | 142 | 16 | 158 |
| 1989 | Jan - Dec | 218 | 39 | 257 |
| 1988 | Jan - Dec | 392 | 104 | 496 |

Back to Town Stats Home Page



Copyright © 2000 by The Warren Group, 280 Summer Street, Boston, MA 02210.



# TOWN STATS
### FREE MARKET STATISTICS

December 7, 2000

About Our
Statistics

FAQs

Contact Us

**Town Name:** WATERBURY, CT
**Type of Statistic:** Median Sales Price
**Time Period Selected:** Calendar Year

| Year | Months | Residential | Condo | Both |
|------|--------|-------------|--------|---------|
| 2000 | Jan - Sep | 92,000 | 57,900 | 86,000 |
| 1999 | Jan - Dec | 87,000 | 55,500 | 82,500 |
| 1998 | Jan - Dec | 80,000 | 53,500 | 75,000 |
| 1997 | Jan - Dec | 80,000 | 46,000 | 75,000 |
| 1996 | Jan - Dec | 80,000 | 54,000 | 76,500 |
| 1995 | Jan - Dec | 82,051 | 59,360 | 78,500 |
| 1994 | Jan - Dec | 89,900 | 51,500 | 83,000 |
| 1993 | Jan - Dec | 95,000 | 56,900 | 85,000 |
| 1992 | Jan - Dec | 99,000 | 61,625 | 90,000 |
| 1991 | Jan - Dec | 110,000 | 75,000 | 100,000 |
| 1990 | Jan - Dec | 122,500 | 90,000 | 115,000 |
| 1989 | Jan - Dec | 125,000 | 94,000 | 116,900 |
| 1988 | Jan - Dec | 124,500 | 89,900 | 108,000 |

Back to Town Stats Home Page



Copyright © 2000 by The Warren Group, 280 Summer Street, Boston, MA 02210.



# TOWN STATS
## FREE MARKET STATISTICS

December 7, 2000

Back to Town Stats Home Page

About Our Statistics

FAQs

Contact Us

**Town Name:** ▓▓▓▓▓▓
**Type of Statistic:** ▓▓▓▓▓▓
**Time Period Selected:** Calendar Year

| Year | Months | Residential | Condo | Both |
|------|--------|-------------|-------|------|
| 2000 | Jan - Sep | 109,900 | 68,000 | 103,000 |
| 1999 | Jan - Dec | 102,000 | 61,500 | 95,000 |
| 1998 | Jan - Dec | 92,000 | 57,000 | 88,000 |
| 1997 | Jan - Dec | 87,100 | 56,900 | 83,500 |
| 1996 | Jan - Dec | 85,000 | 55,000 | 80,000 |
| 1995 | Jan - Dec | 92,500 | 60,000 | 87,000 |
| 1994 | Jan - Dec | 97,600 | 70,000 | 92,500 |
| 1993 | Jan - Dec | 104,900 | 55,000 | 96,000 |
| 1992 | Jan - Dec | 117,500 | 59,900 | 111,000 |
| 1991 | Jan - Dec | 123,700 | 85,000 | 119,000 |
| 1990 | Jan - Dec | 130,000 | 94,900 | 125,000 |
| 1989 | Jan - Dec | 137,000 | 104,900 | 126,500 |
| 1988 | Jan - Dec | 138,900 | 103,000 | 125,000 |

Back to Town Stats Home Page



Copyright © 2000 by The Warren Group, 280 Summer Street, Boston, MA 02210.



*10-30-98*

# Apartment Investment On Solid Ground

## The apartment market across Connecticut is a fundamentally sound investment.

*By JUN HAN*

Contrary to the predictions of many pundits, the apartment market nationally and across Connecticut has been performing very well. The rise in construction over the past several years did not weaken the market as some had predicted. Instead, it provided a much needed new supply to a market with rising demand.

The increased new supply prevented space shortages in many markets. Nevertheless, construction levels were still too low to satisfy the rising demand in most markets -- as is certainly in evidence in Connecticut's major centers. Both here and across the U.S., apartment demand continued to grow while new supply remained restrained due to the caution of capital sources. Vacancy rates inched down, and rent growth outpaced the rate of inflation. As a result, the performance of apartment investments continued to improve.

What are some immediate conclusions which can be drawn from the evidence of action in the apartment investment arena?

* Apartment market fundamentals remain sound. Lower vacancies and higher rents have led to another year of strong investment performance.

* The apartment market will stay on solid ground in the future. Although demand growth will slow due to higher home ownership rates, construction is expected to be more responsive to market fundamentals. Vacancy rates will remain stable and rent growth will slightly exceed the rate of inflation.

* Apartments will remain low-risk and high income-yielding investments. The delinquency rate of multifamily residential mortgages will stay low.

* Major risks include a higher than expected home ownership rate and localized overbuilding. Opportunities will center on high-end apartments for life-style renters in vibrant urban cores.

### Demand Growth Remains Healthy

In 1997, more than one million new households were formed. Strong household formation raised the overall demand for residential housing. However, lower financing costs and strong income growth have made home ownership more attractive and more affordable. A much higher proportion of these new households chose to own and pushed the home ownership rate up from 65.4 percent to 65.7 percent in 1997. Yet, although the market lost some renters, the overall demand for apartments remained strong. For example, 76 percent of new apartments were rented within three months of completion in 1997, up from 72 percent in 1996.

In response to demand growth, approximately 223,000 rental apartment units were completed nationally in 1997, out of 280,000 units of multifamily housing completed. With approximately 100,000 apartment units removed from the existing stock each year, the net increase in supply was much smaller than the demand growth.

The vacancy rate for apartments with five or more units dropped to 9.1 percent in 1997, down from 9.6 percent in 1996. The most remarkable improvement took place in the Midwest, where rental

vacancy rates declined by almost one percentage point. In the Northeast, vacancies dropped from 7.1 percent to 6.9 percent.

Meanwhile, driven by the changing demographics and an overall healthy economic environment, central cities such as Stamford have become preferred places to live for many people, including aging baby boomers and non-family households. An urban renaissance has begun, as is evident in the decline in the urban apartment vacancy rate. While the suburban rental housing vacancy rate rose by 0.3 percent in 1997, the rental housing vacancy rate in central cities dropped by 0.4 percent.

## Financial Returns

After the 13.7 percent rent spike in 1995, apartment rent growth has been more modest, but well above the rate of inflation. For example, the median asking rent for new apartment units rose about 4.1 percent for the year ending June 30, 1997.

The total return on the NCREIF Apartment Sub-index was a very respectable 12.8 percent in 1997. It is important to realize that the relative performance of apartments has been weakened because of the stronger performance of other property types such as office and industrial. This is apparent by the higher return of 13.7 percent on the overall NCREIF Property Index. The recovery of office and industrial markets is still going full steam today while apartment markets have entered an era of market equilibrium. What is worth noticing is the strong performance of apartment investments over the past 10 years. Except in 1997, the NCREIF Apartment Sub-index has consistently outperformed the NCREIF Property Index since 1988. The total return on apartments rose in every region in 1997, with the exception of the South, where localized overbuilding has slowed rent growth.

In the fourth quarter of 1997, the average delinquency rate (including those in the process of foreclosure) of apartment mortgages from the member companies of the American Council of Life Insurance (ACLI) dropped to 0.35 percent, down from 0.48 percent a year ago. Since the beginning of 1992, apartment mortgage default experiences have been significantly better than the ACLI average. Completed foreclosures were also down significantly in 1997. The rate of completed foreclosures of apartment mortgages declined to 0.1 percent in 1997, down from 0.5 percent in 1996.

The outlook for the apartment market calls for stable market fundamentals and healthy investment performance. With their relatively low volatility, apartments will remain attractive income investments. Low delinquencies will continue to make apartment mortgages the ideal collateral for CMBS pools and ideal fixed-income assets for life insurance general accounts.

## Demand Will Grow Slowly

Household formation nationally will remain strong at an annual rate of 1.1 million new households per year over the next two years. Apartment markets will also benefit from the increase in life-style renters as a result of the rise in non-family households and the elimination of the capital gains tax penalty on home sales as instituted in the Taxpayer Relief Act of 1997. However, the demographic trend is in favor of home ownership. The desire of the aging baby boomers to own will overshadow the increase in life-style renters. Furthermore, the low and stable interest rate environment and healthy economic performance will continue to encourage home ownership. We expect that the home ownership rate will inch higher in the next two years, exceeding 66 percent before the next millennium. As a result, renter households will only grow at a pace of 250,000-plus per year on average over the next two years.

The increase in the number of non-family households and empty nesters will also encourage more life-style renters and stimulate the demand for high-end apartments in vibrant urban locations, a trend on which cities such as New Haven can capitalize. Stronger demand and greater supply constraints will help apartments in central cities, especially those with vibrant urban cores, to outperform those in suburbs, where it is easy to build and the competition from the single family housing market is

fierce.

In response to strong investment performance, multifamily construction permits nationally rose by 8.7 percent to 387,000 units, and multifamily starts increased by 7.9 percent to 341,000 units in 1997. Stable market fundamentals and solid investment performance will continue to attract more capital into the apartment market. We estimate that there will be 330,000 units of multifamily housing completed per year on average over the next two years, approximately 255,000 of which will be rental units. If we assume that 100,000 units of multifamily rental housing are removed from the stock every year due to physical obsolescence, the new supply of multifamily rental housing units will be slightly above 150,000 units per year on average over the next two years.

In the Hartford and New Haven markets, that two-year outlook projects that there will still be more demand for apartment units than there are currently in construction. John Hancock estimates about a 1.6 percent spread between demand and supply over the next two years in Hartford, and a 1.1 percent spread in New Haven.

## Healthy Income Growth Expected

With slightly improving market fundamentals, the rental housing vacancy rate will gradually trend down, to about 7.5 percent before the next millennium. With a market in equilibrium and improving, owners of apartments should be able to raise rents slightly faster than the rate of inflation. Industry consolidations will continue to lead to larger and more efficient ownership structures and lower expenses.

Income returns should continue to be around 9 percent per year while value gains should be in the neighborhood of 3 percent-5 percent per year over the next two years. Returns on apartment investments will remain in the low teens. Given the low risk profile, apartments will remain excellent income investments. Apartment delinquencies will remain low. With a sound and stable market environment, apartment mortgages will perform well. In the absence of any significant loosening of underwriting standards, the delinquency rate for apartment mortgages should stay below 1.0 percent per year over the next two years.

There are two major risks in apartment markets. In the short term, the risk of localized overbuilding may throw some markets off balance. In the long term, home ownership rates may be higher than anticipated, which will further reduce apartment demand.

Moreover, rising home ownership rates may exceed expectations. The increase in the number of households that will reach the primary home-ownership age will be very large as a result of the aging of the baby boomers. In addition, the government is expected to continue to create programs to encourage home ownership. The home ownership rate may well exceed 66 percent in the next two years. Consequently, apartment demand may drop, pushing up vacancy rates and driving rents lower.

## Opportunities

The aging of the baby boomers and the ongoing urban renaissance will continue to benefit apartments for life-style renters, particularly in eastern Connecticut. There will be more life-style renters as a result of the aging baby boomers, the rise in non-family households, and the elimination of the capital gains tax on home sales. These life-style renters tend to have higher per capita disposable income, more wealth, and greater demand for arts and entertainment as well as amenities. They desire the trouble-free life style of apartment living but also the amenities of a house, the convenience and richness of a vibrant urban location. Well-located, high-quality, and large urban apartments will appeal to these renters. The demand for high-quality urban apartments will continue to rise, and investments in these apartments will deliver better than average performance in the future.

Contrary to prevailing views, the apartment market did not sink into the abyss in 1997. Rather, the

Case 1:98-cv-01336-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 786 of 813

fundamentals of the apartment market remained strong. Lower vacancies and higher rents led to solid performance for apartment investments in 1997. Total returns were higher and mortgage delinquency rates declined to a record low. Those are trends that seem to be continuing through 1998.

Apartment market fundamentals should remain sound in the future. In all likelihood, the growth of apartment demand will slow while apartment construction continues to rise. Increasing public market dominance over real estate capital markets has made apartment construction more responsive to market fundamentals. In the near term, apartment construction will increase to meet the rising demand. The capital flow into the apartment market will slow if a glut of apartments develops. The new gatekeepers, such as the buy-side analysts and rating agencies, will keep apartment capital supply in check.

A more stable market will be beneficial to apartment investors. Vacancy rates will decline slightly and rent growth will exceed the rate of inflation. Apartments will remain low-risk and high income-yielding investments. The delinquency rate of multifamily residential mortgages will remain low. One potential area that will provide better-than-average investment returns is in high-end urban apartments for life-style renters.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.

# Commercial Real Estate Conference Offers Mixed Bag

*By MELISSA SEPOS*
Staff Writer

The 8th annual Connecticut Commercial Real Estate Conference provided an early look at where the industry is headed in 1999. And for the most part, it looks pretty good.

The overall picture, provided by several industry and economic experts, was that while the nation's economy seems to be turning downward, Connecticut's economy over the next few months will be uneven, but not disastrous. Buyers and developers will move away from more alternative lending sources, and back to more traditional ones, like banks.

William McEachern, professor of economics at UConn, provided a detailed look at Connecticut's economic indicators, which he said unfortunately carried an ominous tone. Connecticut has revived itself in several areas of retail, housing has made another recovery, and utility sales are doing well. But the state has had overall slow growth in 1998, as well as the fact its employment needs are outstripping its available workforce, there have been layoffs in financial services and consumer confidence is low.

On the lending front, Jay Sonneborn, vice president of Farmington Savings Bank, said interest rates are competitive among smaller banks. He said banks under $2 billion are losing business to each other -- versus bigger banks. He also said speculative commercial lending is not prevalent in the small-bank sector, but they are doing speculative residential lending.

Robert Schneiderman, executive vice president of New York City-based Parallel Capital LLC, said the conduit lending business was shaken over the past four to six weeks. What he said he thought would be a record year for loan issuance will not be, although it will still exceed 1997s numbers. He said that while capitalization rates are still low, they will rise because of the drop off in refinancing. Bonds, he said, are seeing more liquidity. All told, Schneiderman said cost of conduit loans will come down.

A four-member panel reviewed the individual commercial markets. In the office market, according to Jeffrey Livingston, managing director of CB Richard Ellis in

Hartford and New Haven, absorption will go up and vacancy rates will go down. There will be limited speculative building, and rental rates will increase driven by supply. He also said Wall Street lending will not be as prevalent for the next two quarters.

As for the question on whether or not there will be a recession, he said, "What people tell me is it will be short" if there is one.

Mark Duclos, managing director of Sentry Commercial Real Estate Services, with offices in East Hartford and New Haven, said the industrial market was phenomenal for 1998. He predicted a slow down in mid- to late-1999. He said space shortages for medium to large tenants will slow the leasing pace, if the economy hasn't already done that. Lease rates on quality buildings will increase, and will be largely controlled by investors. He said prices on existing industrial buildings are getting closer to replacement value, which will prompt people to build.

**The retail and apartment markets are both doing well, according to William Kane, Jr. and Patrick**

Wellspeak, partners in Wellspeak Dugas & Kane, a real estate appraisal and consulting firm based in New Haven. The sale of home furnishings has skyrocketed up 80 percent over five years, according to Kane. The rapid increase in sales has paved the way for furniture stores such as Raymour & Flanigan and Seaman's Furniture to develop several sites in the past year.

Hardware stores also saw large growth this year. Home Depot has or is planning to put stores in Lisbon, New Hartford, Torrington and Wallingford, within the next year. And dominating the supermarket retailers is Stop & Shop, which has plans for expansion or construction in Norwalk, Stamford, Bristol, Vernon, Bridgeport, Meriden, Trumbull, Madison, Seymour, Cheshire, and Fairfield.

Wellspeak said the apartment market was strong with building in Danbury, Hamden, Stamford, Orange, New Canaan and Darien. Three of those complexes will be built by Avalon Bay Communities Inc.

Apartment sales did extremely well. Pricing was up all over the state, but particularly high for Stamford which had a building sell for $85,000 a unit. New London and Ledyard also did well bringing in about $40,000 a unit. Rental rates saw small increases in areas such as Stamford and Hamden. The growth helped keep capitalization rates low in those areas.

All speakers at the Nov. 9 conference, held at the Radisson Hotel & Conference Center in Cromwell, echoed a solitary concern over the tightening of financing and equity, which is a large problem. But most of the experts said the disappearance of funding would be short term.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.

12-13-98

# Apartment Market Still In High Gear

### Apartments across the state are snapped up by REITs at competitive prices.

*By MELISSA SEPOS*
Staff Writer

Year-to-date reports from Witten & Nolletti of Branford and Chozick Realty of West Hartford show a pattern of increasing apartment prices and sales in the state.

Despite the $1 million minimum sale standard Witten & Nolletti sets and Chozick's inclusion of all sales regardless of price, both reports indicate a slight rise in price, especially in Southern Connecticut.

"People that are buying are large Real Estate Investment Trusts (REITs) because of low cost of funds they can buy on low CAP rates, 8 to 8.5 percent," said Steve Witten, president of Witten & Nolletti. "It's important to look at what they are going to do with it. The typical buyer is adding value -- pools, fitness centers. Some deals don't look like they make sense at closing, but looking at the performa they do."

Some deals that stand out to date were those in excess of $100,000 per unit. The most expensive purchase price per apartment to date was in Stamford at 130 Morgan St., where each of the 263 units sold for $173,003. Two other large purchase price sales took place in Manchester and Branford. In Manchester four units were sold for $125,000 a piece. Branford also had a four unit sell, but for $123,750 a piece. Witten said smaller buildings sometimes priced higher because they had a variety of uses, including office space which tends to be more lucrative in terms of monthly rent.

Thus far, 1998 has been exceptional for per unit price. A total of 302 apartment buildings have been sold statewide, 66 of which have sold for a per unit price greater than $30,000. A $30,000 to $40,000 per unit purchase price is usually commiserate with rents about $500 to $600 a month.

The number of sales have been high in New Haven, where 45 buildings have been sold. It is followed by Hartford which had 42 buildings sold. New Britain was next, with 25 buildings sold. The average per unit price was $11,664 a unit in Hartford, $13,918 in New Britain, and $28,525 in New Haven.

The cities were largely left out of the higher per unit pricing. New Haven had 10 apartment buildings sell at a per unit price more than $30,000. New Britain had two that sold for more than $30,000 a unit, both sales were by the Connecticut Housing Finance Authority. Hartford had no per unit sales in excess of $30,000.

Witten & Nolletti's data for New Haven County showed an average per unit value at $35,000 thus far in 1998.

That reflects a drop from the 1997 figure of $38,000 a unit. Moreover the study shows a pattern of ups and downs that coincide with economic recessions and relief, particularly in 1995.

The recent purchases in Connecticut are attributed to out-of-state investors. Surrounding cities such as Boston and New York have such tight markets after their recent economic recovery, investors are banking on Connecticut doing the same. Although the state seems to be operating at a slower rate of recovery, investors are getting such good interest rates they are willing to venture into a market that still probably has another year before it reaches complete resurrection.

Case 1:98-cv-01338-TEB   Document 279   Entered on FLSD Docket 06/18/2001   Page 790 of 813

"Apartments are a sector that have seen a lot of recovery in neighboring New York and Boston," said Chozick. "Prices have been appreciated to mid-1980s levels by pressure from investors coming in to buy because it's cheaper and there's a lack of inventory in neighboring states."

Cities that had high prices, however, did not seem to do well in number of sales. Stamford, which had one sale with a per unit price of $173,000, had only four other sales this year. All four sales were in excess of $30,000 per unit. Stamford has a stable rental occupancy because of its proximity to New York.

"An increase in occupancy and increase in rents peaked, in a sense, that made per unit values escalate," said Witten.

Chozick and Witten say the apartment market should stay this way for a while because the demand is outstripping the supply.

"My main job is finding properties to sell," said Chozick. "A year and half ago it would have been selling them."



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.

Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.

APARTMENT MARKET                                    1-15-99

# Apartment Market Shows Signs Of Growth

**Out-of-state investors and increases in unit prices, boosts confidence of industry insiders.**

*By MELISSA SEPOS*
Staff Writer

The apartment market was riddled with out-of-state investors in 1998, a sign that Connecticut's apartment market is on the upswing. The National Council of Real Estate Investment Fiduciaries Apartments announced returns of 14.15 percent for the third quarter of 1998. The capital appreciation return rate was 5.09 percent on 507 reporting properties held by tax-exempt pension plans in the U.S.

While the numbers were positive throughout the nation, local apartment real estate experts say Connecticut is not quite at the national level. But brokers said the market is gaining significantly for the first time in years.

"The CAP is lowering," said Rick Chozick, broker with Chozick Realty in West Hartford. "If I had mentioned an eight and a half cap last year that would have been the end of the conversation. But now, people know it's real."

"The apartment market has been extremely strong in the past 18 months," said Steve Witten, president of the apartment real estate firm Witten & Nolletti, based in Branford. "Real estate investment trusts and large private limited partnerships have made a strong market for multi-families. In Connecticut the per unit cost is still below the cost of building new, [which is] $65,000 to $75,000. As long as there is a disparity, the market will remain strong."

A year-end report by Witten & Nolletti detailing sales of $1 million or more, show average per unit sales prices rose by nearly $5,000 statewide compared to 1997. The price increase is a continuation of a five-year trend.

But in some instances, sales have risen even more. Whaler's Point, a New London apartment building, sold for $14,000 a unit in 1992. In May 1996, the same complex sold for $29,698 a unit, and in 1998 it sold for $35,987.

Prices are rising because the supply is very low, creating a great market. Chozick said the foreclosure and distress sales that had glutted the market in recent years are 99 percent sold.

The new strategy is to reposition the property from a B-minus to a B-plus property. New York-based Ansonia Apartments, owners of Prescott Glen in East Hartford, for example, are putting in millions to upgrade the facilities with healthclubs, pools and air conditioning.

## The Counties

According to the Witten & Nolletti report, New Haven County was one of the few counties that saw a decrease in per unit price. The area had a $5,000 per unit drop and rested at an average price of $33,860 for 1998. Overall, New Haven County had 11 complex sales, the most in the state. The market yielded sales totaling $49.3 million.

Hartford County also had a slight per unit price decrease, of $1,500. The slow-paced pricing has

Case 1:98-cv-01336-TEB · Document 279 Entered on FLSD Docket 06/18/2001 Page 792 of 813

made it a prime target for investors, however. Apartment buildings are not staying on the auction block long.

"If the building is over 100 units, reasonably priced and 95 percent of the tenants are paying, the listing is sold in 30 days," said Chozick.

Hartford County's average apartment prices have climbed out of the $14,000 per unit price of 1996 to $21,199. In the entire county 13 sales were made totaling $55.8 million. The county had the second highest sales amount in the state.

Fairfield County set an average per unit price record this year of $135,000. Average per unit prices have risen more than $100,000 since 1994. In the past five years, Fairfield County's per unit pricing has skyrocketed. Generally, the pricing has been boosted by its proximity to New York. Recently though, Fairfield has benefited from large investors, particularly out-of-state big leaguers Avalon Properties and Equity Residential, the largest multi-family Real Estate Investment Trust in the nation. Equity purchased 263 units for $173,000 a unit.

Fairfield County had the highest per unit price and the highest total sales amount in the state for 1998. Just six apartment building sales were made in the county, but they totaled $66.5 million.

Middlesex County's past four years resemble a roller coaster ride that peaked in 1996 at $50,000 a unit but descended $25,000 in 1997. The county's peak in 1996 is curious because all other Connecticut counties' prices either dropped dramatically or remained flat. Per unit prices rested at $29,745 for 1998 in Middlesex County.

New London County recovered nicely in 1998 from a sharp turn downward in 1997 after a number of distress sales took place. In 1998, per unit prices rose almost $20,000 over 1997 prices and about $6,500 over 1996 per unit averages. In 1998 the average per unit price of $36,408 compared favorably with the rest of the state. The area had $27.3 million in sales from just four complexes.

In 1994, the average per unit price in Tolland County was $38,000. The price fell to $25,000 in 1996 and has recovered slightly to $33,193 per unit in 1998.



WARREN INFORMATION SERVICES and THE WARREN GROUP SINCE 1872 (AND DESIGN) are registered trademarks and service marks of Commercial Record Publishing Company.
Copyright 2000 by Commercial Record Publishing Company, 280 Summer Street, Boston, MA 02210.

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

---

**Town of WATERBURY in NEW HAVEN County.**                    Use        > APT

| | | | | |
|---|---|---|---|---|
| ADDRESS | > 918-964 Woodtick Rd | | Sale Price | > 1,150,000 |
| Seller | > R.J Enterprises LLC | | Sale Date | > 11/17/2000 |
| | > 140 Porter Hill, Middlebury Ct 06762 | | Vol/Pg | > 4063/279 |
| Buyer | > Regency Ridge LLC | | | |
| | > 845 Walton Ave, Bronx NY 10451 | | Age | > |
| Map | > 206 | Units/Rooms > 36 | Floors | > |
| Block | > 456 | $/SqFt > 39.98 | Construction | > |
| Lot | > 5 | $/Unit > 31,944.44 | | |
| Acres | > | Zone > RM | SqFt | > 28768 |
| Memo | > 3 bldgs - 36 units | | | |

------------------------ Additional Information Below ------------------------

| Use | > APT | Address | > same | Sq Ft | > 10992 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|
| Const | > | Memo | > 12 units | Age | > 1975 | | |

| Use | > APT | Address | > same | Sq Ft | > 8888 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|
| Const | > | Memo | > 12 units | Age | > 1975 | | |

| Use | > APT | Address | > same | Sq Ft | > 8888 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|
| Const | > | Memo | > 12 units | Age | > 1975 | | |

---

**Town of WATERBURY in NEW HAVEN County.**                    Use        > APT

| | | | | |
|---|---|---|---|---|
| ADDRESS | > Newfield Ave & Park Rd | | Sale Price | > 6,125,000 |
| Seller | > Middlebury Crossing LLC | | Sale Date | > 10/06/2000 |
| | > 157 Old Ridgefield Rd, Wilton Ct | | Vol/Pg | > 4043/91 |
| Buyer | > Midconn Assoc. LLC | | | |
| | > 600 S Livingston Ave, Livingston NJ | | Age | > 1965 |
| Map | > 287 | Units/Rooms > 112 | Floors | > 2.0 |
| Block | > 595 | $/SqFt > 49.81 | Construction | > |
| Lot | > 2 | $/Unit > 54,687.50 | | |
| Acres | > 13.52 | Zone > RM | SqFt | > 122956 |
| Memo | > 14 bldgs - 112 units | | | |

---

**Town of WATERBURY in NEW HAVEN County.**                    Use        > APT

| | | | | |
|---|---|---|---|---|
| ADDRESS | > National Ave | | Sale Price | > 5,000,000 |
| Seller | > Southford Park Realty Co. | | Sale Date | > 07/31/2000 |
| | > 200 Pratt St, Meriden Ct 06450 | | Vol/Pg | > 4007/343 |
| Buyer | > FAH Southford Park L.P C/OBoston Capital | | | |
| | > 1 Boston Pl, Boston Ma 02108 | | Age | > 1969 |
| Map | > 262 | Units/Rooms > 212 | Floors | > 2.0 |
| Block | > 432 | $/SqFt > 50.00 | Construction | > |
| Lot | > 42 | $/Unit > 23,584.91 | | |
| Acres | > 15.39 | Zone > RM | SqFt | > 100000 |
| Memo | > 53 bldgs - 212 units | | | |

/10/2000

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 50 Wacona Ave | | | Sale Price | > 2,650,000 |
| Seller | > Regency Point LLC | | | Sale Date | > 06/16/2000 |
| | > 9200 S Dadeland Blvd, S#500, Miami Fl | | | Vol/Pg | > 3988/35 |
| Buyer | > Regency of Waterbury LLC | | | | |
| | > 845 Walton Ave, Brooklyn Ny 10451 | | | Age | > 1989 |
| Map | > 324 | Units/Rooms | > 82 | Floors | > 5.0 |
| Block | > 352 | $/SqFt | > 42.03 | Construction | > FR |
| Lot | > 451 | $/Unit | > 32,317.07 | | |
| Acres | > 2.52 | Zone | > CA | SqFt | > 63044 |
| Memo | > 82 units | | | | |

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 185-187 Scott Rd | | | Sale Price | > 550,000 |
| Seller | > Frageau Properties LLC | | | Sale Date | > 11/10/1999 |
| | > 314 Central Ave, Wolcott Ct 06716 | | | Vol/Pg | > 3891/226 |
| Buyer | > Steczkowski, Boleslaw | | | | |
| | > 3061 Huntington Rd, Trumbull Ct 06611 | | | Age | > 0 |
| Map | > 446 | Units/Rooms | > 24 | Floors | > 3.0 |
| Block | > 489 | $/SqFt | > 27.78 | Construction | > |
| Lot | > 92 | $/Unit | > 22,916.67 | | |
| Acres | > .00 | Zone | > RM | SqFt | > 19800 |
| Memo | > 2 bldgs - 24 units | | | | |

———— Additional Information Below ————

| Use | > APT | Address | > same | Sq Ft | > 9900 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > BR/FR | Memo | > 12 units | Age | > 1974 | | |
| Use | > APT | Address | > same | Sq Ft | > 9900 | Flrs | > 3.0 |
| Const | > BR/FR | Memo | > 12 units | Age | > 1974 | | |

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 119 Store Ave | | | Sale Price | > 2,100,000 |
| Seller | > Dalchard Warehouse Inc | | | Sale Date | > 10/25/1999 |
| | > 22 Pine St, Bristol Ct 06010 | | | Vol/Pg | > 3882/168 |
| Buyer | > Store Avenue LLC | | | | |
| | > 119 Store Ave, Waterbury Ct 06705 | | | Age | > 1970 |
| Map | > 300 | Units/Rooms | > 76 | Floors | > 5.0 |
| Block | > 353 | $/SqFt | > 17.24 | Construction | > BR |
| Lot | > 1 | $/Unit | > 27,631.58 | | |
| Acres | > .00 | Zone | > CA | SqFt | > 121804 |
| Memo | > 76 units | | | | |

# CONN-COMP VERSION 4.0A
# SELECTED BUILDING SALES

---

**Town of WATERBURY in NEW HAVEN County.**                    Use          > APT

| | | | |
|---|---|---|---|
| ADDRESS | > 170 & 174 Hillside & 117 Pine | Sale Price | > 2,450,000 |
| Seller | > CSRC Assoc. General Partnership | Sale Date | > 04/22/1999 |
| | > 8 Progress La, Waterbury Ct 06705 | Vol/Pg | > 3795/307 |
| Buyer | > Brutus Assoc. LLC | | |
| | > 109 Church St, New Haven Ct 06510 | Age | > 0 |
| Map | > 235 | Units/Rooms > 146 | Floors | > .0 |
| Block | > 543 | $/SqFt > 14.64 | Construction > |
| Lot | > 7&90 | $/Unit > 16,780.82 | |
| Acres | > .00 | Zone > RH | SqFt | > 167398 |
| Memo | > 2 bldgs - 146 units | | |

──────────────── Additional Information Below ────────────────

| Use | > APT | Address | > 117 Pine St | Sq Ft | > 88756 | Flrs | > 9.0 |
|---|---|---|---|---|---|---|---|
| Const | > BR | Memo | > 80 units | Age | > 1972 | | |

| Use | > APT | Address | > 170 Hillside Ave | Sq Ft | > 78642 | Flrs | > 7.0 |
|---|---|---|---|---|---|---|---|
| Const | > BR | Memo | > 66 units | Age | > 1966 | | |

---

**Town of WATERBURY in NEW HAVEN County.**                    Use          > APT

| | | | |
|---|---|---|---|
| ADDRESS | > 17 Eastern Ave | Sale Price | > 1,680,000 |
| Seller | > High Ridge Developers | Sale Date | > 10/16/1998 |
| | > 29 Knapp St, Stamford Ct 06907 | Vol/Pg | > 3706/6 |
| Buyer | > Foxon Woods Associates L.L.C | | |
| | > Chicago ILL | Age | > 1972 |
| Map | > 109 | Units/Rooms > 84 | Floors | > 2.0 |
| Block | > 923 | $/SqFt > 21.64 | Construction > |
| Lot | > 14 | $/Unit > 20,000.00 | |
| Acres | > 6.64 | Zone > RM | SqFt | > 77632 |
| Memo | > 12 bldgs - 84 units | | |

---

**Town of WATERBURY in NEW HAVEN County.**                    Use          > APT

| | | | |
|---|---|---|---|
| ADDRESS | > 37 Sharon Rd | Sale Price | > 7,300,000 |
| Seller | > The Sharon Road Realty Trust | Sale Date | > 09/08/1998 |
| | > 50 Braintree Hill Pk, Braintree Ma 02184 | Vol/Pg | > 3687/53 |
| Buyer | > ERP Operating L.P | | |
| | > 2 North Riverside Pl, S#400, Chicago Il | Age | > 1974 |
| Map | > 206 | Units/Rooms > 144 | Floors | > .0 |
| Block | > 450 | $/SqFt > 46.17 | Construction > FR/BRV |
| Lot | > 45 | $/Unit > 50,694.44 | |
| Acres | > .00 | Zone > RM | SqFt | > 158103 |
| Memo | > 7 bldgs - 144 units | | |

──────────────── Additional Information On Next Page ────────────────

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

| | | Address | | | Sq Ft | > 16760 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|---|
| Use | > APT | | > same | | | | | |
| Const | > FR/BRV | Memo | > 12 units | | Age | > 1974 | | |
| Use | > APT | Address | > same | | Sq Ft | > 24715 | Flrs | > 3.0 |
| Const | > FR/BRV | Memo | > 24 units | | Age | > 1974 | | |
| Use | > APT | Address | > same | | Sq Ft | > 18488 | Flrs | > 3.0 |
| Const | > FR/BRV | Memo | > 12 units | | Age | > 1974 | | |
| Use | > APT | Address | > same | | Sq Ft | > 24535 | Flrs | > 3.0 |
| Const | > FR/BRV | Memo | > 24 units | | Age | > 1974 | | |
| Use | > APT | Address | > same | | Sq Ft | > 24535 | Flrs | > 3.0 |
| Const | > FR/BRV | Memo | > 24 units | | Age | > 1974 | | |
| Use | > APT | Address | > same | | Sq Ft | > 24535 | Flrs | > 3.0 |
| Const | > FR/BRV | Memo | > 24 units | | Age | > 1974 | | |
| Use | > APT | Address | > same | | Sq Ft | > 24535 | Flrs | > 3.0 |
| Const | > FR/BRV | Memo | > 24 units | | Age | > 1974 | | |

**Town of WATERBURY in NEW HAVEN County.**                    Use        > APT

| | | | | | |
|---|---|---|---|---|---|
| ADDRESS | > 9 Store Ave | | | Sale Price | > 515,000 |
| Seller | > Soriero, Tobia | | | Sale Date | > 06/03/1998 |
| | > 298 Hightower Rd, Southington Ct 06489 | | | Vol/Pg | > 3640/124 |
| Buyer | > Debrizzi, Rosario | | | | |
| | > Southbury Ct | | | Age | > 1987 |
| Map | > 325 | | Units/Rooms > 24 | Floors | > 3.0 |
| Block | > 353 | | $/SqFt    > 25.68 | Construction | > FR |
| Lot | > 4 | | $/Unit    > 21,458.33 | | |
| Acres | > .72 | | Zone      > CA | SqFt | > 20052 |
| Memo | > 24 units | | | | |

**Town of WATERBURY in NEW HAVEN County.**                    Use        > APT

| | | | | | |
|---|---|---|---|---|---|
| ADDRESS | > 438 & 440 Meriden Rd | | | Sale Price | > 3,025,000 |
| Seller | > 450 Meriden Road Assoc. L.P | | | Sale Date | > 04/23/1998 |
| | > 400 Park Ave, Ny Ny 10022 | | | Vol/Pg | > 3618/328 |
| Buyer | > Ansonia Apartments L.P | | | | |
| | > 137 East 36th St, Ny Ny 10016 | | | Age | > 1990 |
| Map | > 326 | | Units/Rooms > 88 | Floors | > 4.0 |
| Block | > 127 | | $/SqFt    > 33.19 | Construction | > FR/VNY |
| Lot | > 1&4 | | $/Unit    > 34,375.00 | | |
| Acres | > .00 | | Zone      > CG | SqFt | > 91145 |
| Memo | > 88 units - 32=1br, 56=2br | | | | |

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

---

**Town of WATERBURY in NEW HAVEN County.**

|         |                          |             |              | Use          | > APT       |
|---------|--------------------------|-------------|--------------|--------------|-------------|
| ADDRESS | > 27 Newman Ave          |             |              | Sale Price   | > 570,000   |
| Seller  | > Belle Camperland Inc   |             |              | Sale Date    | > 06/05/1997|
|         | >                        |             |              | Vol/Pg       | > 3481/278  |
| Buyer   | > Manasse, Edward        |             |              |              |             |
|         | > Falls Village Ct       |             |              | Age          | > 1989      |
| Map     | > 324                    | Units/Rooms | > 29         | Floors       | > 3.0       |
| Block   | > 353                    | $/SqFt      | > 19.82      | Construction | > BR        |
| Lot     | > 1083                   | $/Unit      | > 19,655.17  |              |             |
| Acres   | > 1.06                   | Zone        | > CA         | SqFt         | > 28752     |
| Memo    | > 29 units - 18=2br, 11=1br |           |              |              |             |

---

**Town of WATERBURY in NEW HAVEN County.**

|         |                                      |             |              | Use          | > APT       |
|---------|--------------------------------------|-------------|--------------|--------------|-------------|
| ADDRESS | > 49 Pierpont Rd                     |             |              | Sale Price   | > 450,000   |
| Seller  | > The North American Bank & Trust Co.|             |              | Sale Date    | > 12/31/1996|
|         | > 132 grand St, Waterbury Ct 06702   |             |              | Vol/Pg       | > 3426/347  |
| Buyer   | > Waldron, Patrick                   |             |              |              |             |
|         | >                                    |             |              | Age          | > 1988      |
| Map     | > 402                                | Units/Rooms | > 24         | Floors       | > 2.0       |
| Block   | > 141                                | $/SqFt      | > 47.31      | Construction | >           |
| Lot     | > 1                                  | $/Unit      | > 18,750.00  |              |             |
| Acres   | > .00                                | Zone        | > CA         | SqFt         | > 9512      |
| Memo    | > NU#14 - 24 units - Sq Ft??         |             |              |              |             |

---

**Town of WATERBURY in NEW HAVEN County.**

|         |                                         |             |              | Use          | > APT       |
|---------|-----------------------------------------|-------------|--------------|--------------|-------------|
| ADDRESS | > 185-187 Scott Rd                      |             |              | Sale Price   | > 492,000   |
| Seller  | > The Scott Realty Corp                 |             |              | Sale Date    | > 09/27/1996|
|         | > 61 Mattatuck Heights Rd, Waterbury Ct |             |              | Vol/Pg       | > 3390/327  |
| Buyer   | > Frageau Properties L.L.C              |             |              |              |             |
|         | > 314 Central Ave, Wolcott Ct 06716     |             |              | Age          | > 1975      |
| Map     | > 446                                   | Units/Rooms | > 24         | Floors       | > 0         |
| Block   | > 489                                   | $/SqFt      | > 37.27      | Construction | > BR/FR     |
| Lot     | > 92                                    | $/Unit      | > 20,500.00  |              |             |
| Acres   | > .00                                   | Zone        | > RM         | SqFt         | > 13200     |
| Memo    | > 2 bldgs - 24 units                    |             |              |              |             |

------ Additional Information Below ------

| Use   | > APT    | Address | > same    | Sq Ft | > 6600 | Flrs | > 2.0 |
|-------|----------|---------|-----------|-------|--------|------|-------|
| Const | > BR/FR  | Memo    | > 12 units| Age   | > 1975 |      |       |

| Use   | > APT    | Address | > same    | Sq Ft | > 6600 | Flrs | > 2.0 |
|-------|----------|---------|-----------|-------|--------|------|-------|
| Const | > BR/FR  | Memo    | > 12 units| Age   | > 1975 |      |       |

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 1660 East Main St | | | Sale Price | > 1,000,000 |
| Seller | > Hamilton Park House | | | Sale Date | > 04/30/1996 |
| | > 414 Meadow St, Waterbury Ct 06702-346 | | | Vol/Pg | > 3335/34 |
| Buyer | > RDB Building L.L.C | | | | |
| | > 21 Abendroth Ave, Port Chester Ny 10573 | | | Age | > 0 |
| Map | > 373 | Units/Rooms | > 92 | Floors | > 4.0 |
| Block | > 109 | $/SqFt | > 20.41 | Construction | > FR/BR |
| Lot | > 117 | $/Unit | > 10,869.57 | | |
| Acres | > .00 | Zone | > RM | SqFt | > 49000 |
| Memo | > elderly - 92 units | | | | |

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 57 Bristol St (cor) Highland | | | Sale Price | > 535,000 |
| Seller | > Bristol Street Enterprises Inc | | | Sale Date | > 06/15/1995 |
| | > 18 Cliff St, Waterbury Ct 06710 | | | Vol/Pg | > 3226/79 |
| Buyer | > Ladd Prop L.L.C | | | | |
| | > 53 Stonewall Dr, Middlebury Ct 06762 | | | Age | > 0 |
| Map | > | Units/Rooms | > 41 | Floors | > 3.0 |
| Block | > | $/SqFt | > 18.33 | Construction | > BR |
| Lot | > B | $/Unit | > 13,048.78 | | |
| Acres | > 2.40 | Zone | > RO | SqFt | > 29181 |
| Memo | > 41 Units | | | | |

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 918-964 Woodtick Rd (to) Windy | | | Sale Price | > 685,000 |
| Seller | > D & B Enterprises | | | Sale Date | > 06/15/1995 |
| | > 414 Meadow St, Waterbury Ct 06702 | | | Vol/Pg | > 3226/40 |
| Buyer | > R.J Enterprises Assoc. L.L.C | | | | |
| | > 140 Porter Hill Rd, Middlebury Ct 06762 | | | Age | > 0 |
| Map | > 206 | Units/Rooms | > 36 | Floors | > .0 |
| Block | > 456 | $/SqFt | > 27.40 | Construction | > |
| Lot | > 5 | $/Unit | > 19,027.78 | | |
| Acres | > .00 | Zone | > RM | SqFt | > 25000 |
| Memo | > 36 units - no field card estimated sq ft | | | | |

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 50 Wacona Ave | | | Sale Price | > 2,600,000 |
| Seller | > BCS Asset I L.P | | | Sale Date | > 06/13/1995 |
| | > Dallas Tx | | | Vol/Pg | > 3225/121 |
| Buyer | > Regency Point L.C | | | | |
| | > 85 Buckingham St, Hartford Ct 06106 | | | Age | > 1989 |
| Map | > 324 | Units/Rooms | > 82 | Floors | > 4.0 |
| Block | > 352 | $/SqFt | > 40.71 | Construction | > FR |
| Lot | > 451 | $/Unit | > 31,707.32 | | |
| Acres | > 2.52 | Zone | > CA | SqFt | > 63872 |
| Memo | > 82 APT units | | | | |

---

2/10/2000

# CONN-COMP VERSION 4.0A
# SELECTED BUILDING SALES

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 48 Craftwood Rd | | | Sale Price | > 1,400,000 |
| Seller | > BCS Asset 1 L.P | | | Sale Date | > 06/13/1995 |
| | > Dallas Tx | | | Vol/Pg | > 3225/76 |
| Buyer | > Wyncrest Manor L.C | | | | |
| | > 85 Buckingham St, Hartford Ct | | | Age | > 1986 |
| Map | > 169 | Units/Rooms | > 61 | Floors | > 4.0 |
| Block | > 807 | $/SqFt | > 32.26 | Construction | > FR |
| Lot | > 103 | $/Unit | > 22,950.82 | | |
| Acres | > 3.06 | Zone | > CA | SqFt | > 43400 |
| Memo | > 61 APT units | | | | |

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 209 Wolcott St (cor) Farragut | | | Sale Price | > 500,000 |
| Seller | > BKC Property | | | Sale Date | > 05/01/1995 |
| | > | | | Vol/Pg | > 3212/135 |
| Buyer | > ROI Valleyview L.L.C | | | | |
| | > 11 Scovill St, Waterbury Ct | | | Age | > 0 |
| Map | > 323 | Units/Rooms | > 25 | Floors | > .0 |
| Block | > 98 | $/SqFt | > 28.48 | Construction | > |
| Lot | > 10 | $/Unit | > 20,000.00 | | |
| Acres | > .00 | Zone | > RM | SqFt | > 17556 |
| Memo | > 3 buildings - 25 units | | | | |

--- Additional Information Below ---

| Use | > APT | Address | > same | Sq Ft | > 8778 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 12 units | Age | > 1988 | | |
| Use | > APT | Address | > same | Sq Ft | > 8778 | Flrs | > 2.0 |
| Const | > FR | Memo | > 12 units | Age | > 1988 | | |
| Use | > DWELLIN | Address | > same | Sq Ft | > 910 | Flrs | > 1.0 |
| Const | > FR | Memo | > 1 family | Age | > 0 | | |

---

**Town of WATERBURY in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 209 Wolcott St | | | Sale Price | > 500,000 |
| Seller | > BKC Property Inc | | | Sale Date | > 05/01/1995 |
| | > 20 W Main ST, Waterbury Ct 06723 | | | Vol/Pg | > 3212/135 |
| Buyer | > ROI Valley View L.L.C | | | | |
| | > 11 Scovill St, Waterbury Ct 06723 | | | Age | > 0 |
| Map | > 323 | Units/Rooms | > 26 | Floors | > .0 |
| Block | > 98 | $/SqFt | > 25.81 | Construction | > |
| Lot | > 10 | $/Unit | > 19,230.77 | | |
| Acres | > 2.20 | Zone | > RM | SqFt | > 19376 |
| Memo | > 3 buildings - 26 units | | | | |

--- Additional Information On Next Page ---

2/10/2000

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

| Use | > APT | Address | > same | | Sq Ft | > 1820 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 2 units | | Age | > 1920 | | |
| Use | > APT | Address | > same | | Sq Ft | > 8778 | Flrs | > 2.0 |
| Const | > FR | Memo | > 12 units | | Age | > 1988 | | |
| Use | > APT | Address | > same | | Sq Ft | > 8778 | Flrs | > 2.0 |
| Const | > FR | Memo | > 12 units | | Age | > 1988 | | |

**Apartment Sales**
**Waterbury, Ct.**
**1995 -2000**

**2000**

| | | | | |
|---|---|---|---|---|
| 918 Woodtick Rd | 11/17/2000 | $1,150,000 | 36 | $31,944 |
| Newfield Ave | 10/06/2000 | $6,125,000 | 112 | $54,688 |
| National Ave | 07/31/2000 | $5,000,000 | 212 | $23,585 |
| 50 Wacona Ave | 06/16/2000 | $2,650,000 | 82 | $32,317 |
| Total 2000 | | $14,925,000 | 442 | $33,767 |

**1999**

| | | | | |
|---|---|---|---|---|
| 185 Scott Rd | 11/10/1999 | $550,000 | 24 | $22,917 |
| 119 Store Ave | 10/25/1999 | $2,100,000 | 76 | $27,632 |
| 170 Hillside Ave | 04/22/1999 | $2,450,000 | 146 | $16,781 |
| | | $5,100,000 | 246 | $20,732 |

**1998**

| | | | | |
|---|---|---|---|---|
| 17 Eastern Ave | 10/16/1998 | $1,680,000 | 84 | $20,000 |
| 37 Sharon Road | 09/08/1998 | $7,300,000 | 144 | $50,694 |
| 9 Store Ave | 06/03/1998 | $515,000 | 24 | $21,458 |
| 438 Meridan Ave | 04/23/1998 | $3,025,000 | 88 | $34,375 |
| | | $12,520,000 | 340 | $36,824 |

**1997**

| | | | | |
|---|---|---|---|---|
| 27 Newman Ave | 06/05/1997 | $570,000 | 29 | $19,655 |

**1996**

| | | | | |
|---|---|---|---|---|
| 49 Pierpont Rd | 12/31/1996 | $450,000 | 24 | $18,750 |
| 185 Scott Rd | 09/27/1996 | $492,000 | 24 | $20,500 |
| 1660 East Main St | 04/30/1996 | $1,000,000 | 92 | $10,870 |
| | | $1,942,000 | 140 | $13,871 |

**1995**

| | | | | |
|---|---|---|---|---|
| 57 Bristol St | 06/15/1995 | $535,000 | 41 | $13,049 |
| 918 Woodtick Rd | 06/15/1995 | $685,000 | 36 | $19,028 |
| 50 Wacona Ave | 06/13/1995 | $2,600,000 | 82 | $31,707 |
| 48 Craftwood Rd | 06/13/1995 | $1,400,000 | 61 | $22,951 |
| 209 Wolcott St | 05/01/1995 | $500,000 | 25 | $20,000 |
| | | $5,720,000 | 245 | $23,347 |

# CONN-COMP VERSION 4.0A
# SELECTED BUILDING SALES

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 35 Ridge Court East | | | Sale Price | > 5,022,122 |
| Seller | > Prairie Properties LLC | | | Sale Date | > 12/20/1999 |
| | > 16479 Dallas Pk, S#400, Addison TX 75001 | | | Vol/Pg | > 1108/317 |
| Buyer | > Winn Development | | | | |
| | > 6 Faneuil Hall, Boston Ma 02109 | | | Age | > 1968 |
| Map | > 41 | Units/Rooms | > 180 | Floors | > 2.0 |
| Block | > | $/SqFt | > 28.84 | Construction | > BR |
| Lot | > 56 | $/Unit | > 27,900.68 | | |
| Acres | > 10.62 | Zone | > R4 | SqFt | > 174114 |
| Memo | > 9 bldgs - 180 units | | | | |

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 600 Third Ave & Elm St | | | Sale Price | > 470,000 |
| Seller | > Rolan Realty Inc | | | Sale Date | > 11/08/1999 |
| | > 152 Elm St, West Haven Ct 06516 | | | Vol/Pg | > 1104/912 |
| Buyer | > Ric-Bar Properties LLC | | | | |
| | > 16 Homestead La, West Haven Ct 06516 | | | Age | > 1929 |
| Map | > 43 | Units/Rooms | > 16 | Floors | > 2.0 |
| Block | > | $/SqFt | > 35.64 | Construction | > BR |
| Lot | > 339 | $/Unit | > 29,375.00 | | |
| Acres | > .56 | Zone | > R4 | SqFt | > 13188 |
| Memo | > 16 units - 7=1br, 9=2br | | | | |

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 43 Kenneth & 55 Meloy Rd | | | Sale Price | > 3,886,275 |
| Seller | > Malloy Glen Assoc. LLC C/O Cohen & Wolf | | | Sale Date | > 04/28/1999 |
| | > Bridgeport Ct 06601-1821 | | | Vol/Pg | > 1087/366 |
| Buyer | > Kenneth Gardens Assoc. LLC | | | | |
| | > 680 N Terrace, 1G, Mt Vernon Ny 10552 | | | Age | > 0 |
| Map | > 41 | Units/Rooms | > 128 | Floors | > .0 |
| Block | > | $/SqFt | > 32.88 | Construction | > |
| Lot | > | $/Unit | > 30,361.52 | | |
| Acres | > 5.56 | Zone | > RPD | SqFt | > 118198 |
| Memo | > 8 bldgs & 128 units | | | | |

--- Additional Information On Next Page ---

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

| Use | > APT | Address | > 5 Meloy Rd | Sq Ft | > 18400 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|
| Const | > BR | Memo | > 20 units | Age | > 1960 | | |
| Use | > APT | Address | > 43 Kenneth | Sq Ft | > 5508 | Flrs | > 2.0 |
| Const | > BR | Memo | > 4 units | Age | > 1964 | | |
| Use | > APT | Address | > 43 Kenneth | Sq Ft | > 5508 | Flrs | > 2.0 |
| Const | > BR | Memo | > 4 units | Age | > 1964 | | |
| Use | > APT | Address | > 43 Kenneth | Sq Ft | > 18858 | Flrs | > 2.0 |
| Const | > BR | Memo | > 20 units | Age | > 1960 | | |
| Use | > APT | Address | > 43 Kenneth | Sq Ft | > 18858 | Flrs | > 2.0 |
| Const | > BR | Memo | > 20 units | Age | > 1960 | | |
| Use | > APT | Address | > 43 Kenneth | Sq Ft | > 18858 | Flrs | > 2.0 |
| Const | > BR | Memo | > 20 units | Age | > 1960 | | |
| Use | > APT | Address | > 43 Kenneth | Sq Ft | > 18858 | Flrs | > 2.0 |
| Const | > BR | Memo | > 20 units | Age | > 1960 | | |
| Use | > APT | Address | > 43 Kenneth | Sq Ft | > 18858 | Flrs | > 2.0 |
| Const | > BR | Memo | > 20 units | Age | > 1960 | | |

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 99-109 Coleman St | | | Sale Price | > 1,645,650 |
| Seller | > Coleman Brook C/O Cohen & Wolf | | | Sale Date | > 04/28/1999 |
| | > Bridgeport Ct 06601-1821 | | | Vol/Pg | > 1087/325 |
| Buyer | > Coleman Court Assoc. LLC | | | | |
| | > 680 N Terrace, 1G, Mt Vernon Ny 10552 | | | Age | > 1970 |
| Map | > 47 | Units/Rooms | > 54 | Floors | > 3.0 |
| Block | > | $/SqFt | > 37.49 | Construction | > BR |
| Lot | > 26 | $/Unit | > 30,475.00 | | |
| Acres | > 1.22 | Zone | > RPD | SqFt | > 43890 |
| Memo | > 54 units - 5=eff, 41=1br, 8=2br | | | | |

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 255 Main St | | | Sale Price | > 1,097,100 |
| Seller | > Peter Paul Apart. LLC C/O Cohen & Wolf | | | Sale Date | > 04/28/1999 |
| | > Bridgeport Ct 06601-1821 | | | Vol/Pg | > 1087/300 |
| Buyer | > Main Plaza Assoc. LLC | | | | |
| | > 680 N Terrace, 1G, Mt Vernon Ny 10552 | | | Age | > 1960 |
| Map | > 43 | Units/Rooms | > 36 | Floors | > 2.0 |
| Block | > | $/SqFt | > 36.11 | Construction | > BR |
| Lot | > 222 | $/Unit | > 30,475.00 | | |
| Acres | > 1.20 | Zone | > R4 | SqFt | > 30380 |
| Memo | > 36 units | | | | |

2/10/2000

# CONN-COMP VERSION 4.0A
# SELECTED BUILDING SALES

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Use | > APT |
| ADDRESS | > 11 Ivy Cir & 110 York St | | | | Sale Price | > 5,000,000 |
| Seller | > Grove Hill Estates L.P | | | | Sale Date | > 04/05/1999 |
| | > 80 Simmons Rd, East Hartford Ct 06118 | | | | Vol/Pg | > 1085/445 |
| Buyer | > Grove Hill Assoc. LLC | | | | | |
| | > 27B Ivy Cir, West Haven Ct 06516 | | | | Age | > 1965 |
| Map | > 42 | | Units/Rooms | > 144 | Floors | > 3.0 |
| Block | > | | $/SqFt | > 41.03 | Construction | > BR |
| Lot | > 328 | | $/Unit | > 34,722.22 | | |
| Acres | > 4.83 | | Zone | > R4 | SqFt | > 121860 |
| Memo | > 12 bldgs - 144 units | | | | | |

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Use | > APT |
| ADDRESS | > 169-171 West Spring St | | | | Sale Price | > 550,323 |
| Seller | > Pier Properties Inc | | | | Sale Date | > 12/18/1998 |
| | > 50 Portland Pier, Portland Me 04101 | | | | Vol/Pg | > 1076/696 |
| Buyer | > Tamarack Assoc LLC | | | | | |
| | > 530 S.D Hwy, S#130, Wethersfield Ct | | | | Age | > 1972 |
| Map | > 48 | | Units/Rooms | > 22 | Floors | > 3.0 |
| Block | > | | $/SqFt | > 26.62 | Construction | > BR |
| Lot | > 23 | | $/Unit | > 25,014.68 | | |
| Acres | > .56 | | Zone | > R4 | SqFt | > 20670 |
| Memo | > NU#14 - 22 units | | | | | |

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Use | > APT |
| ADDRESS | > 119 Main St | | | | Sale Price | > 830,000 |
| Seller | > Cucinelli, Anthony | | | | Sale Date | > 12/01/1998 |
| | > 3010 Ridge Rd, North Haven Ct 06473 | | | | Vol/Pg | > 1075/376 |
| Buyer | > CJC Enterprises L.L.C | | | | | |
| | > 20 E Grand Ave, New Haven Ct 06513 | | | | Age | > 1960 |
| Map | > 44 | | Units/Rooms | > 31 | Floors | > 3.5 |
| Block | > | | $/SqFt | > 31.12 | Construction | > BR |
| Lot | > 127 | | $/Unit | > 26,774.19 | | |
| Acres | > .63 | | Zone | > R4 | SqFt | > 26672 |
| Memo | > 31 units | | | | | |

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Use | > APT |
| ADDRESS | > 8 Hilton Dr | | | | Sale Price | > 507,000 |
| Seller | > Allingtown Assoc. L.P | | | | Sale Date | > 09/01/1998 |
| | > 222 Orange Ave, W Haven Ct 06516 | | | | Vol/Pg | > 1067/561 |
| Buyer | > The City of West Haven | | | | | |
| | > 355 Main St, West Haven Ct 06516 | | | | Age | > 1967 |
| Map | > 32 | | Units/Rooms | > 22 | Floors | > 3.0 |
| Block | > | | $/SqFt | > 26.90 | Construction | > BR |
| Lot | > 50 | | $/Unit | > 23,045.45 | | |
| Acres | > .62 | | Zone | > CPD | SqFt | > 18848 |
| Memo | > 22 units - to raze for redevelopment | | | | | |

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 62 Treat Ave | | | Sale Price | > 1,250,000 |
| Seller | > Crestview ASsoc. | | | Sale Date | > 11/01/1996 |
| | > 1263 S Main St, Cheshire Ct 06410 | | | Vol/Pg | > 1022/105 |
| Buyer | > Reiman L.L.C | | | | |
| | > Wethersfield Ct | | | Age | > 1970 |
| Map | > 54 | Units/Rooms | > 63 | Floors | > 3.0 |
| Block | > | $/SqFt | > 19.86 | Construction | > FR |
| Lot | > 342 | $/Unit | > 19,841.27 | | |
| Acres | > 2.15 | Zone | > R4 | SqFt | > 62943 |
| Memo | > 63 units - 1 br each | | | | |

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 590-598 & 600-608 Campbell Ave | | | Sale Price | > 479,000 |
| Seller | > Press, Stephen | | | Sale Date | > 06/18/1996 |
| | > 438 Whitney Ave, #7, New Haven Ct 06511 | | | Vol/Pg | > 1013/727 |
| Buyer | > Campbell Enterprises L.L.C | | | | |
| | > 37 Trumbull St, New Haven Ct 06511 | | | Age | > 0 |
| Map | > 43 | Units/Rooms | > 40 | Floors | > .0 |
| Block | > 21 | $/SqFt | > 17.35 | Construction | > |
| Lot | > | $/Unit | > 11,975.00 | | |
| Acres | > 1.07 | Zone | > CBD | SqFt | > 27602 |
| Memo | > 2 buildings - 40 units | | | | |

————————— Additional Information Below —————————

| Use | > APT | Address | > 608 Campbell | Sq Ft | > 13022 | Flrs | > 2.5 |
|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 20 units | Age | > 1945 | | |
| Use | > APT | Address | > 598 Campbell | Sq Ft | > 14580 | Flrs | > 2.0 |
| Const | > BR | Memo | > 20 units | Age | > 1950 | | |

---

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 254 Main St (cor) Martin St | | | Sale Price | > 415,000 |
| Seller | > Campbell Assoc. G.P | | | Sale Date | > 08/14/1995 |
| | > 537 Washington Ave, West Haven Ct 06516 | | | Vol/Pg | > 995/768 |
| Buyer | > Main Street Apartments L.L.C | | | | |
| | > 37 Trumbull St, Nwe Haven Ct 06510 | | | Age | > 1940 |
| Map | > 43 | Units/Rooms | > 18 | Floors | > 3.0 |
| Block | > 485 | $/SqFt | > 28.00 | Construction | > BR |
| Lot | > | $/Unit | > 23,055.56 | | |
| Acres | > .30 | Zone | > R4 | SqFt | > 14820 |
| Memo | > 18 units - 3=eff,12=1br,3=2br | | | | |

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

**Town of WEST HAVEN in NEW HAVEN County.**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Use | > APT |
| ADDRESS | > 255 Main St | | | | Sale Price | > 975,000 |
| Seller | > ICC West Haven L.P C/O Rossrock | | | | Sale Date | > 04/18/1995 |
| | > 150 East 52nd St, Ny Ny 10022 | | | | Vol/Pg | > 989/605 |
| Buyer | > Peter Paul Apartments L.L.C | | | | | |
| | > 733 Summer St, Stamford Ct 06901 | | | | Age | > 1960 |
| Map | > 43 | Units/Rooms | > 36 | | Floors | > 2.0 |
| Block | > | $/SqFt | > 32.09 | | Construction | > BR |
| Lot | > 222 | $/Unit | > 27,083.33 | | | |
| Acres | > 1.20 | Zone | > R5 | | SqFt | > 30380 |
| Memo | > 36 units | | | | | |

**Apartment Sales**
**West Haven**
**1995 -2000**
**2000**

**1999**

| | | | | |
|---|---|---|---|---|
| 35 Ridge Court East | 12/20/1999 | $5,022,122 | 180 | $27,901 |
| 43 Kenneth Rd | 04/28/1999 | $3,886,275 | 128 | $30,362 |
| 99 Coleman St | 04/28/1999 | $1,645,650 | 54 | $30,475 |
| 255 Main St | 04/28/1999 | $1,097,100 | 36 | $30,475 |
| 11 Ivy Circle | 04/05/1999 | $5,000,000 | 144 | $34,722 |
| | | $16,651,147 | 542 | $30,722 |

**1998**

| | | | | |
|---|---|---|---|---|
| 119 Main St | 12/01/1998 | $830,000 | 31 | $26,774 |
| 8 Hilton Dr | 09/01/1998 | $507,000 | 22 | $23,045 |
| | | $1,337,000 | 53 | $25,226 |

**1997**

**1996**

| | | | | |
|---|---|---|---|---|
| 62 Treat Ave | 11/01/1996 | $1,250,000 | 63 | $19,841 |
| 590 Campbell Ave | 01/18/1996 | $479,000 | 40 | $11,975 |
| | | $1,729,000 | 103 | $16,786 |

**1995**

| | | | | |
|---|---|---|---|---|
| 254 Main St | 08/14/1995 | $415,000 | 18 | $23,056 |
| 255 Main St | 04/18/1995 | $975,000 | 36 | $27,083 |
| | | $1,390,000 | 54 | $25,741 |

2/10/2000

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

Page : 1

---

**Town of NEW LONDON in NEW LONDON County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 5 Nob Hill Rd | | | Sale Price | > 6,192,732 |
| Seller | > Shoreline London L.P | | | Sale Date | > 11/17/1999 |
| | > 598 Asylum Ave, Hartford Ct 06105 | | | Vol/Pg | > 1132/314 |
| Buyer | > Ansonia Acquisitions 4 LLC | | | | |
| | > 346 Quinnipiac St, Wallingford Ct 06492 | | | Age | > 1962 |
| Map | > 12 | Units/Rooms | > 164 | Floors | > 2.0 |
| Block | > 50 | $/SqFt | > 41.30 | Construction | > BR |
| Lot | > 35 | $/Unit | > 37,760.56 | | |
| Acres | > 14.20 | Zone | > R1 | SqFt | > 149942 |
| Memo | > 164 units | | | | |

---

**Town of NEW LONDON in NEW LONDON County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 177 Nautilus Dr | | | Sale Price | > 1,214,664 |
| Seller | > Nautilus Properties L.P | | | Sale Date | > 11/17/1999 |
| | > 598 Asylum Ave, Hartford Ct 06105 | | | Vol/Pg | > 1132/311 |
| Buyer | > Ansonia Acquisitions 4 LLC | | | | |
| | > 346 Quinnipiac St, Wallingford Ct 06492 | | | Age | > 1960 |
| Map | > 12 | Units/Rooms | > 39 | Floors | > 2.0 |
| Block | > 48 | $/SqFt | > 94.90 | Construction | > CBL |
| Lot | > 2 | $/Unit | > 31,145.23 | | |
| Acres | > 1.19 | Zone | > R3 | SqFt | > 12800 |
| Memo | > 39 units - 1 br each - converted Motel | | | | |

---

**Town of NEW LONDON in NEW LONDON County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 43 Granite St | | | Sale Price | > 1,010,000 |
| Seller | > Highland Arms Assoc. C/O Eric Benker | | | Sale Date | > 08/27/1999 |
| | > 43 Granite St, New London Ct 06320 | | | Vol/Pg | > 1119/295 |
| Buyer | > The Tree Group LLC | | | | |
| | > 48 Main St, Old Saybrook Ct 06475 | | | Age | > 1920 |
| Map | > 39 | Units/Rooms | > 31 | Floors | > 3.5 |
| Block | > 235 | $/SqFt | > 38.43 | Construction | > BR |
| Lot | > 4 | $/Unit | > 32,580.65 | | |
| Acres | > .41 | Zone | > R4 | SqFt | > 26280 |
| Memo | > 31 units | | | | |

---

**Town of NEW LONDON in NEW LONDON County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 15,18,46,61 & 172 Huntington | | | Sale Price | > 14,600,000 |
| Seller | > Nutmeg Point Associates Ltd Ptshp | | | Sale Date | > 08/07/1998 |
| | > 2150 Washington St, Newtown Ma 02162 | | | Vol/Pg | > 1065/22 |
| Buyer | > Ansonia Acquisition I LLC | | | | |
| | > 280 Park Ave East 20thfl, Ny Ny 10017 | | | Age | > 0 |
| Map | > | Units/Rooms | > 382 | Floors | > .0 |
| Block | > | $/SqFt | > 43.69 | Construction | > |
| Lot | > | $/Unit | > 38,219.90 | | |
| Acres | > 15.87 | Zone | > R1/R3 | SqFt | > 334180 |
| Memo | > 10 bldgs - 382 units | | | | |

--- Additional Information On Next Page ---

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

| Use | > APT | Address | > 15 Hawthorne Dr | Sq Ft | > 45642 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > BR/CB | Memo | > 48 units | Age | > 1969 | | |

| Use | > APT | Address | > 18 Hawthorne Dr | Sq Ft | > 34986 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > BR/CB | Memo | > 36 units | Age | > 1968 | | |

| Use | > APT | Address | > 46 Hawthorne Dr | Sq Ft | > 35532 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > BR/CB | Memo | > 36 units | Age | > 1967 | | |

| Use | > APT | Address | > 61 Hawthorne Dr | Sq Ft | > 16320 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|
| Const | > BR/CB | Memo | > 16 units | Age | > 1967 | | |

| Use | > APT | Address | > 172 Hawthorne Dr | Sq Ft | > 48735 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR/BR | Memo | > 60 units | Age | > 1970 | | |

| Use | > APT | Address | > 172 Hawthorne Dr | Sq Ft | > 52380 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR/BR | Memo | > 60 units | Age | > 1970 | | |

| Use | > APT | Address | > 172 Hawthorne Dr | Sq Ft | > 30105 | Flrs | > 1.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR/BR | Memo | > 48 units | Age | > 1970 | | |

| Use | > APT | Address | > 172 Hawthorne Dr | Sq Ft | > 29160 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR/BR | Memo | > 36 units | Age | > 1970 | | |

| Use | > APT | Address | > 172 Hawthorne Dr | Sq Ft | > 34300 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR/BR | Memo | > 30 units | Age | > 1970 | | |

| Use | > APT | Address | > 172 Hawthorne Dr | Sq Ft | > 7020 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR/BR | Memo | > 12 units | Age | > 1970 | | |

**Town of NEW LONDON in NEW LONDON County.**          Use          > APT

| ADDRESS | > 239 Nautilus Dr & Westridge Rd | | Sale Price | > 4,625,000 |
|---|---|---|---|---|
| Seller | > Emerald Point LLC | | Sale Date | > 03/21/1997 |
| | > 9200 South Dadeland Blvd, Miami Fl 33156 | | Vol/Pg | > 999/244 |
| Buyer | > Emerald Pointe Apartments LLC | | | |
| | > 134 East 36th, New York Ny 10016 | | Age | > 0 |
| Map | > 11&11 | Units/Rooms > 255 | Floors | > .0 |
| Block | > 48&50 | $/SqFt > 40.50 | Construction > | |
| Lot | > 1&33 | $/Unit > 18,137.25 | | |
| Acres | > 7.37 | Zone > | SqFt | > 114189 |
| Memo | > 3 bldgs - 255 units | | | |

— Additional Information Below —

| Use | > APT | Address | > same | Sq Ft | > 46380 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 132 units | Age | > 1970 | | |

| Use | > APT | Address | > same | Sq Ft | > 36120 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 66 units | Age | > 1970 | | |

| Use | > APT | Address | > same | Sq Ft | > 31689 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 57 units | Age | > 1970 | | |

Case 1:98-cv-01336-TEB   Document 379   Entered on FLSD Docket 06/18/2001   Page 810 of 813

# SELECTED BUILDING SALES

---

**Town of NEW LONDON in NEW LONDON County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > Hawthorne Dr | | | Sale Price | > 7,305,750 |
| Seller | > Whaler's Point | | | Sale Date | > 05/31/1996 |
| | > 101 Federal St, Boston Ma 02170 | | | Vol/Pg | > 972/143 |
| Buyer | > Nutmeg Point Associates Ltd Ptshp | | | | |
| | > 2150 Washington St, Newton Ma 02162 | | | Age | > 0 |
| Map | > 50 | Units/Rooms | > 246 | Floors | > .0 |
| Block | > 132 | $/SqFt | > 36.22 | Construction | > |
| Lot | > 2 | $/Unit | > 29,698.17 | | |
| Acres | > 11.67 | Zone | > R1 | SqFt | > 201700 |
| Memo | > 6 buildings - 246 units - SQ Ft??? | | | | |

Additional Information Below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Use | > APT | Address | > same | | Sq Ft | > 52380 | Flrs | > 3.0 |
| Const | > FR/BR | Memo | > 60 units | | Age | > 1970 | | |
| Use | > APT | Address | > same | | Sq Ft | > 29160 | Flrs | > 3.0 |
| Const | > FR/BR | Memo | > 36 units | | Age | > 1970 | | |
| Use | > APT | Address | > same | | Sq Ft | > 48735 | Flrs | > 3.0 |
| Const | > FR/BR | Memo | > 60 units | | Age | > 1970 | | |
| Use | > APT | Address | > same | | Sq Ft | > 30105 | Flrs | > 1.0 |
| Const | > FR/BR | Memo | > 48 units | | Age | > 1970 | | |
| Use | > APT | Address | > same | | Sq Ft | > 34300 | Flrs | > 3.0 |
| Const | > FR/BR | Memo | > 30 units | | Age | > 1970 | | |
| Use | > APT | Address | > same | | Sq Ft | > 7020 | Flrs | > 3.0 |
| Const | > FR/BR | Memo | > 12 units | | Age | > 1970 | | |

---

**Town of NEW LONDON in NEW LONDON County.**

| | | | | Use | > APT |
|---|---|---|---|---|---|
| ADDRESS | > 15, 18, 46 & 61 Hawthorne Dr | | | Sale Price | > 4,894,250 |
| Seller | > Nutmeg Woods Inc | | | Sale Date | > 05/31/1996 |
| | > 101 Federal St, Boston Ma 02110 | | | Vol/Pg | > 972/137 |
| Buyer | > Nutmeg Point Assoc Ltd Ptshp | | | | |
| | > 2150 Washington St, Newton Ma 02162 | | | Age | > 0 |
| Map | > | Units/Rooms | > 136 | Floors | > .0 |
| Block | > | $/SqFt | > 36.94 | Construction | > |
| Lot | > | $/Unit | > 35,987.13 | | |
| Acres | > 4.20 | Zone | > R1 | SqFt | > 132480 |
| Memo | > 4 buildings - 136 units | | | | |

Additional Information On Next Page

/10/2000

# CONN-COMP VERSION 4.0A
# SELECTED BUILDING SALES

Page : 4

| Use | > APT | Address | > 15 Hawthorne Dr | | Sq Ft | > 45642 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > CBL | Memo | > 48 units | | Age | > 1969 | | |

| Use | > APT | Address | > 18 Hawthorne Dr | | Sq Ft | > 34986 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > CBL | Memo | > 36 units | | Age | > 1968 | | |

| Use | > APT | Address | > 46 Hawthorne Dr | | Sq Ft | > 35532 | Flrs | > 3.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > CBL | Memo | > 36 units | | Age | > 1967 | | |

| Use | > APT | Address | > 61 Hawthorne Dr | | Sq Ft | > 16320 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > CBL | Memo | > 16 units | | Age | > 1967 | | |

## Town of NEW LONDON in NEW LONDON County.

| | | | Use | > APT |
|---|---|---|---|---|
| ADDRESS | > 151, 157, 161, 165, 171 Oneco | | Sale Price | > 760,000 |
| Seller | > Demos, Peter & Photine | | Sale Date | > 02/15/1996 |
| | > 14B Shore Rd, Waterford Ct 06385 | | Vol/Pg | > 962/258 |
| Buyer | > ZMG LLC | | | |
| | > 47 Town St, Norwich Ct 06360 | | Age | > 0 |
| Map | > 58 | Units/Rooms > 22 | Floors | > .0 |
| Block | > 319 | $/SqFt > 43.14 | Construction > | |
| Lot | > | $/Unit > 34,545.45 | | |
| Acres | > .98 | Zone > R2 | SqFt | > 17617 |
| Memo | > 5 buildings-22 units | | | |

—————————— Additional Information Below ——————————

| Use | > APT | Address | > 151 Oneco Ave | | Sq Ft | > 3326 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 4 units | | Age | > 1964 | | |

| Use | > APT | Address | > 157 Oneco Ave | | Sq Ft | > 2688 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 4 units | | Age | > 1964 | | |

| Use | > APT | Address | > 161 Oneco Ave | | Sq Ft | > 2900 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 4 units | | Age | > 1964 | | |

| Use | > APT | Address | > 165 Oneco Ave | | Sq Ft | > 2900 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 4 units | | Age | > 1964 | | |

| Use | > APT | Address | > 171 Oneco Ave | | Sq Ft | > 5803 | Flrs | > 2.0 |
|---|---|---|---|---|---|---|---|---|
| Const | > FR | Memo | > 6 units | | Age | > 1968 | | |

## Town of NEW LONDON in NEW LONDON County.

| | | | Use | > APT |
|---|---|---|---|---|
| ADDRESS | > 307 Crystal Ave | | Sale Price | > 2,036,000 |
| Seller | > BIB Holdings (USA) II Inc | | Sale Date | > 02/01/1995 |
| | > Metro Center 1 Station, Stamford Ct | | Vol/Pg | > 930/301 |
| Buyer | > Courtview Square L.L.C | | | |
| | > 9200 South Dadeland Blvd, Miami Fl | | Age | > 0 |
| Map | > 49 | Units/Rooms > 96 | Floors | > .0 |
| Block | > 295 | $/SqFt > 32.68 | Construction > | |
| Lot | > 29 | $/Unit > 21,208.33 | | |
| Acres | > 2.32 | Zone > R3 | SqFt | > 62298 |
| Memo | > 4 buildings - 96 units | | | |

—————————— Additional Information On Next Page ——————————

# CONN-COMP VERSION 4.0A
## SELECTED BUILDING SALES

| Use | > APT | Address | > same | | Sq Ft | > 23322 | Flrs | > 3.5 |
|-----|-------|---------|--------|---|-------|---------|------|-------|
| Const | > FR | Memo | > 36 Units | | Age | > 1971 | | |
| Use | > APT | Address | > same | | Sq Ft | > 7872 | Flrs | > 3.5 |
| Const | > FR | Memo | > 12 Units | | Age | > 1971 | | |
| Use | > APT | Address | > same | | Sq Ft | > 23232 | Flrs | > 3.5 |
| Const | > FR | Memo | > 36 Units | | Age | > 1971 | | |
| Use | > APT | Address | > same | | Sq Ft | > 7872 | Flrs | > 3.5 |
| Const | > FR | Memo | > 12 Units | | Age | > 1971 | | |

**Apartment Sales**
**New London**
**1995 -2000**
**2000**

**1999**

| | | | | |
|---|---|---|---|---|
| 5 Nob Hill Rd | 11/17/1999 | $6,192,732 | 164 | $37,761 |
| 177 Nautilus Dr | 11/17/1999 | $1,214,664 | 39 | $31,145 |
| 43 Granite St | 08/27/1999 | $1,010,000 | 31 | $32,581 |
| | | $8,417,396 | 234 | $35,972 |

**1998**

| | | | | |
|---|---|---|---|---|
| 15 Huntington St | 08/07/1998 | $14,600,000 | 382 | $38,220 |

**1997**

| | | | | |
|---|---|---|---|---|
| 239 Nautilas Dr | 03/21/1997 | $4,635,000 | 255 | $18,176 |

**1996**

| | | | | |
|---|---|---|---|---|
| Hawthorne Dr | 11/01/1996 | $7,305,750 | 246 | $29,698 |
| 15 Hawthorne Dr | 05/31/1996 | $4,894,250 | 136 | $35,987 |
| 151 Oneco Dr | 02/15/1996 | $760,000 | 22 | $34,545 |
| | | $12,960,000 | 404 | $32,079 |

**1995**

| | | | | |
|---|---|---|---|---|
| 307 Crystal Ave | 02/01/1995 | $2,036,000 | 96 | $21,208 |